# BANK**NORTH**



ibanknorth.com

FDIC

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078
```

```
                    AS OF: 01/31/24                    PAGE  1
{(BC^0251^BC)}
```

WE HAVE ALL THE BANKING TOOLS YOU NEED. SIGN UP FOR ONLINE BANKING TODAY!

```
YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9319       PIECES   26        BALANCE
PREV STATEMENT BALANCE  (12/31/23)                                    6,216.37
      4 DEPOSITS / CREDITS ......    120,600.00
         INTEREST PAID ...........
     22 CHECKS / DEBITS .......              89,103.17
        STATEMENT BALANCE (01/31/24)                                 37,713.20
AVERAGE COLLECTED BALANCE ........    17,263.47
--------------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT     9319
           01/02/24   DIRECT DEPOSIT/ACH           7,300.00
           01/09/24   DIRECT DEPOSIT/ACH           5,600.00
           01/10/24   MOBILE CHECK DEPOSIT           700.00
           01/12/24   DIRECT DEPOSIT/ACH           1,250.00
           01/17/24   DIRECT DEPOSIT/ACH           1,250.00
           01/19/24   MOBILE CHECK DEPOSIT         8,050.00
           01/26/24   MOBILE CHECK DEPOSIT        90,000.00
           01/29/24   MOBILE CHECK DEPOSIT         6,450.00
--------------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT     9319
01/02            37.78 POINT OF SAL    /09           10.26 POINT OF SAL
01/02            66.00 POINT OF SAL 01/09           77.05 POINT OF SAL
01/02            95.19 POINT OF SAL 01/10           13.05 POINT OF SAL
01/02           100.00 POINT OF SAL 01/10           56.67 POINT OF SAL
01/02           286.30 POINT OF SAL 01/10          150.00 AUTOMATIC PM
01/02           496.44 POINT OF SAL 01/10          236.87 POINT OF SAL
01/02           520.63 POINT OF SAL 01/11           94.77 POINT OF SAL
01/04            60.87 POINT OF SAL 01/11          934.99 POINT OF SAL
01/04            90.58 POINT OF SAL 01/12           21.15 POINT OF SAL
01/04           500.00 INTRNET BK D 01/16           16.04 POINT OF SAL
01/05            34.48 POINT OF SAL 01/16           21.59 POINT OF SAL
01/05            64.05 POINT OF SAL 01/16           23.28 POINT OF SAL
01/08            10.79 POINT OF SAL 01/16           26.52 POINT OF SAL
01/08            40.97 POINT OF SAL 01/16           26.57 POINT OF SAL
01/08            45.00 POINT OF SAL 01/16           32.03 POINT OF SAL
01/08            90.92 POINT OF SAL 01/16           37.12 POINT OF SAL
01/08            99.70 POINT OF SAL 01/16           39.39 POINT OF SAL
01/08           211.08 POINT OF SAL 01/16           47.84 POINT OF SAL
01/08           215.61 POINT OF SAL 01/16           61.73 POINT OF SAL
01/09             0.77 POINT OF SAL 01/16           64.34 POINT OF SAL
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

                        AS OF:  01/31/24                PAGE  2

| 01/16 | 76.65 POINT OF SAL | 01/22 | 178.00 POINT OF SAL |
|-------|--------------------|-------|---------------------|
| 01/16 | 80.00 POINT OF SAL | 01/23 | 24.62 POINT OF SAL |
| 01/16 | 80.03 POINT OF SAL | 01/23 | 24.68 POINT OF SAL |
| 01/16 | 81.52 POINT OF SAL | 01/23 | 60.00 POINT OF SAL |
| 01/16 | 83.55 POINT OF SAL | 01/23 | 83.86 POINT OF SAL |
| 01/16 | 96.46 POINT OF SAL | 01/23 | 143.15 POINT OF SAL |
| 01/16 | 111.46 POINT OF SAL | 01/23 | 363.43 AUTOMATIC PM |
| 01/16 | 247.40 POINT OF SAL | 01/23 | 2000.00 PHONE TRNSF |
| 01/16 | 2000.00 PHONE TRNSF | 01/24 | 17.90 POINT OF SAL |
| 01/16 | 2690.20 AUTOMATIC PM | 01/24 | 30.58 POINT OF SAL |
| 01/17 | 27.77 POINT OF SAL | 01/24 | 65.84 POINT OF SAL |
| 01/17 | 30.21 POINT OF SAL | 01/24 | 103.79 POINT OF SAL |
| 01/17 | 64.60 POINT OF SAL | 01/24 | 112.67 POINT OF SAL |
| 01/17 | 69.70 POINT OF SAL | 01/24 | 256.15 POINT OF SAL |
| 01/17 | 107.98 POINT OF SAL | 01/24 | 561.80 POINT OF SAL |
| 01/17 | 203.31 POINT OF SAL | 01/24 | 2876.10 AUTOMATIC PM |
| 01/18 | 36.05 POINT OF SAL | 01/25 | 17.19 POINT OF SAL |
| 01/18 | 39.75 POINT OF SAL | 01/25 | 45.58 POINT OF SAL |
| 01/18 | 41.08 POINT OF SAL | 01/25 | 46.45 POINT OF SAL |
| 01/18 | 56.72 POINT OF SAL | 01/25 | 54.23 POINT OF SAL |
| 01/18 | 94.24 POINT OF SAL | 01/26 | 20.40 POINT OF SAL |
| 01/18 | 250.00 POINT OF SAL | 01/26 | 20.91 POINT OF SAL |
| 01/18 | 673.15 POINT OF SAL | 01/26 | 32.58 POINT OF SAL |
| 01/19 | 61.54 POINT OF SAL | 01/26 | 60.00 OVERDRAFT CH |
| 01/19 | 76.81 POINT OF SAL | 01/26 | 150.00 POINT OF SAL |
| 01/19 | 120.00 POINT OF SAL | 01/29 | 25.00 WIRE TRANS C |
| 01/19 | 315.05 POINT OF SAL | 01/29 | 30.04 POINT OF SAL |
| 01/22 | 11.48 POINT OF SAL | 01/29 | 67.98 POINT OF SAL |
| 01/22 | 15.56 POINT OF SAL | 01/29 | 70.48 POINT OF SAL |
| 01/22 | 16.65 POINT OF SAL | 01/29 | 87.85 POINT OF SAL |
| 01/22 | 23.52 POINT OF SAL | 01/29 | 96.00 POINT OF SAL |
| 01/22 | 37.00 POINT OF SAL | 01/29 | 288.08 POINT OF SAL |
| 01/22 | 49.20 POINT OF SAL | 01/29 | 1377.32 POINT OF SAL |
| 01/22 | 53.92 POINT OF SAL | 01/29 | 5934.03 CKING DB INH |
| 01/22 | 61.20 POINT OF SAL | 01/29 | 10000.00 PHONE TRNSF |
| 01/22 | 66.00 POINT OF SAL | 01/30 | 6.00 POINT OF SAL |
| 01/22 | 66.79 POINT OF SAL | 01/30 | 15.63 POINT OF SAL |
| 01/22 | 66.91 POINT OF SAL | 01/30 | 62.14 AUTOMATIC PM |
| 01/22 | 75.19 POINT OF SAL | 01/30 | 105.11 POINT OF SAL |
| 01/22 | 97.40 POINT OF SAL | 01/30 | 143.99 POINT OF SAL |
| 01/22 | 164.56 POINT OF SAL | 01/30 | 204.95 POINT OF SAL |

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

                              AS OF:  01/31/24              PAGE   3

| 01/30 | | 241.09 | POINT OF SAL | 01/08 | 1061 | 1434.00 | CUSTOMER CHE |
| 01/30 | | 1194.51 | AUTOMATIC PM | 01/09 | 1062 | 1000.00 | CUSTOMER CHE |
| 01/30 | | 11000.00 | PHONE TRNSF | 01/16 | 1063 | 466.31 | CUSTOMER CHE |
| 01/31 | | 37.22 | AUTOMATIC PM | 01/17* | 1065 | 755.00 | CUSTOMER CHE |
| 01/31 | | 75.10 | POINT OF SAL | 01/29 | 1066 | 1341.00 | CUSTOMER CHE |
| 01/31 | | 124.58 | POINT OF SAL | 01/23 | 1067 | 558.42 | CUSTOMER CHE |
| 01/31 | | 661.83 | POINT OF SAL | 01/25 | 1068 | 8100.00 | CUSTOMER CHE |
| 01/31 | | 1100.59 | POINT OF SAL | 01/25 | 1069 | 1320.00 | CUSTOMER CHE |
| 01/03* | 1057 | 1000.00 | CUSTOMER CHE | 01/26 | 1070 | 6000.00 | CUSTOMER CHE |
| 01/03 | 1058 | 1000.00 | CUSTOMER CHE | 01/25 | 1071 | 7993.30 | CUSTOMER CHE |
| 01/16 | 1059 | 1276.40 | CUSTOMER CHE | 01/29 | 1072 | 992.28 | CUSTOMER CHE |
| 01/18 | 1060 | 20.00 | CUSTOMER CHE | 01/29* | 1074 | 1868.00 | CUSTOMER CHE |

------------------------------------------------------------------------------
DAILY BALANCES ............. ACCOUNT ███9319

| 12/31 | 6216.37 | 01/02 | 11914.03 | 01/03 | 9914.03 | 01/04 | 9262.58 |
| 01/05 | 9164.05 | 01/08 | 7015.98 | 01/09 | 11527.90 | 01/10 | 11771.31 |
| 01/11 | 10741.55 | 01/12 | 11970.40 | 01/16 | 4283.97 | 01/17 | 4275.40 |
| 01/18 | 3064.41 | 01/19 | 10541.01 | 01/22 | 9557.63 | 01/23 | 6299.47 |
| 01/24 | 2274.64 | 01/25 | 15302.11- | 01/26 | 68414.00 | 01/29 | 52685.94 |
| 01/30 | 39712.52 | | | | | 01/31 | 37713.20 |

------------------------------------------------------------------------------

YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
------------------------------------------------------------------------------

| -------- AUTOMATIC TRANSACTIONS --------------- - | DEBITS | CREDITS |
|---|---|---|
| 01/02/24  Intuit         TRANSFER  9002000202 | | 7300.00 |
| 01/02/24  PS4455 FIREHOUSE SUBS 1101 QSR FARGO ND | 37.78 | |
| 01/02/24  PS2546 USPS PO 3791680913 WEST FARGO ND | 66.00 | |
| 01/02/24  PS2533 ARCO HAWLEY EXPRESS LANE HAWLEY M N | 95.19 | |
| 01/02/24  PSF367 FACEBK HYNNFUFPB2 650-5434800 CA | 100.00 | |
| 01/02/24  PS4452 AR AUDIT CITY OF FARGO FARGO ND | 286.30 | |
| 01/02/24  PS4563 ACME TOOLS FARGO FARGO ND | 496.44 | |
| 01/02/24  PS4457 ACME TOOLS FARGO FARGO ND | 520.63 | |
| 01/04/24  PS2549 MARATHON PETRO264531 FARGO ND | 60.87 | |
| 01/04/24  PS2535 MARATHON PETRO261917 MAPLETON ND | 90.58 | |
| 01/04/24  TRANSFER       ONLINE    1742830594 | 500.00 | |
| 01/05/24  PS4457 RUNNINGS OF MOORHEAD MOORHEAD MN | 34.48 | |
| 01/05/24  PSF361 E&G 1058 FARGO FARGO ND | 64.05 | |

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                              AS OF:  01/31/24              PAGE  4




01/08/24   PSF363 MENARDS FARGO ND WEST FARGO ND          10.79
01/08/24   PS2544 BURGGRAF'S ACE HARDWARE MOORHEAD        40.97
           MN
01/08/24   PSF372 CHIPOTLE ONLINE 949-524-4000 CA         45.00
01/08/24   PSF365 MARATHON PETRO261917 MAPLETON ND        90.92
01/08/24   PS2547 MARATHON PETRO261917 MAPLETON ND        99.70
01/08/24   PS2545 MENARDS FARGO ND 715-876-6378 ND       211.08
01/08/24   PS4456 FERGUSON ENTPRS 3093 FARGO ND          215.61
01/09/24   Intuit           TRANSFER      ████0202                    5600.00
01/09/24   PS4452 TONY'S SUPERVALU HAWLEY MN                .77
01/09/24   PSF380 MENARDS MOORHEAD MN MOORHEAD MN         10.26
01/09/24   PS4449 MARATHON PETRO261917 MAPLETON ND        77.05
01/10/24   PSF380 USPS PO 3791680913 WEST FARGO ND        13.05
01/10/24   PSF378 MARATHON PETRO264531 FARGO ND           56.67
01/10/24   PS4450 MENARDS FARGO ND WEST FARGO ND         236.87
01/10/24   SELF LENDER INC PAYMENTS  1473596202          150.00
01/11/24   PS4564 CASH WISE-LITTLE DUKES WEST FARGO       94.77
           ND
01/11/24   PS2547 COMPUTER TECHS FARGO ND                934.99
01/12/24   RED RIVER BIOREFPAYABLES  9580009001                       1250.00
01/12/24   PSF367 TACO BELL 037587 FARGO ND               21.15
01/16/24   PSF369 BURGER KING #13476 CLEARWATER MN        16.04
01/16/24   PS2545 KWIK TRIP 10400001040 CLEARWATER        21.59
           MN
01/16/24   PSF381 ARBYS 7870 ST. PETER MN                 23.28
01/16/24   PS2544 TACO BELL 040771 MANKATO MN             26.52
01/16/24   PS4452 A & W MANKATO MANKATO MN                26.57
01/16/24   PS4448 KWIK TRIP 27500002758 MANKATO MN        32.03
01/16/24   PSF362 MARATHON PETRO267856 FERGUS FALLS       37.12
            MN
01/16/24   PS4453 FIVE GUYS MN 1251 QSR MANKATO MN        39.39
01/16/24   PS2538 LOVE'S #0842 INSIDE ROCKVILLE MN        47.84
01/16/24   PS2550 KWIK TRIP 10400001040 CLEARWATER        61.73
           MN
01/16/24   PS4450 MARATHON PETRO259671 AVON MN            64.34
01/16/24   PSF365 MARATHON PETRO264531 FARGO ND           76.65
01/16/24   PS2543 CENEX FARMERS 07070329 BARNESVILL       80.00
           E MN
01/16/24   PSF364 KWIK TRIP 27500002758 MANKATO MN        80.03
01/16/24   PS2535 LOVE'S #0842 OUTSIDE ROCKVILLE MN       81.52
01/16/24   PS4458 HOLIDAY STATIONS 0254 CLEARWATER        83.55
```

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078


                        AS OF:  01/31/24              PAGE  5




            MN
01/16/24   PS4454 MICROTEL INNS AND SUITES MANKATO        96.46
            MN
01/16/24   PS4454 MICROTEL INNS AND SUITES MANKATO       111.46
            MN
01/16/24   PSF381 MENARDS MANKATO MN MANKATO MN          247.40
01/16/24   TO DRAIN MAN INC PER KEVIN CAMERON           2000.00
01/16/24   IRS           USATAXPYMT3387702000          2690.20
01/17/24   Intuit         TRANSFER    ████0202                        1250.00
01/17/24   PSF376 MENARDS MANKATO MN MANKATO MN           27.77
01/17/24   PS4564 HOLIDAY STATIONS 0469 WEST FARGO        30.21
            ND
01/17/24   PS4453 HOLIDAY STATIONS 0439 JORDAN MN         64.60
01/17/24   PSF362 ARCO SABIN C STORE SABIN MN             69.70
01/17/24   PSF363 MENARDS FARGO ND WEST FARGO ND         107.98
01/17/24   PS4452 MENARDS MANKATO MN MANKATO MN          203.31
01/18/24   PSF377 MARATHON PETRO261917 MAPLETON ND        36.05
01/18/24   PSF382 NAPA OF WEST FARGO FARGO ND             39.75
01/18/24   PS4459 GRAINGER 877-2022594 IL                41.08
01/18/24   PS4459 CENEX EWING OI09920299 Grand Fork       56.72
            s ND
01/18/24   PS2550 MICROTEL INNS AND SUITES MANKATO        94.24
            MN
01/18/24   PS2544 FACEBK XTGUZVKPB2 650-5434800 CA       250.00
01/18/24   PS4454 FERGUSON ENTPRS 3093 FARGO ND          673.15
01/19/24   PSF365 PETRO SERVE US07072457 FARGO ND         61.54
01/19/24   PSF371 MARATHON PETRO261917 MAPLETON ND        76.81
01/19/24   PSF365 OK TIRE STORE, INC FARGO ND            120.00
01/19/24   PS2532 FERGUSON ENTPRS 3093 FARGO ND          315.05
01/22/24   PS2548 HOLIDAY STATIONS 0469 WEST FARGO        11.48
            ND
01/22/24   PS4448 HOLIDAY STATIONS 0383 GRAND FORKS       15.56
             ND
01/22/24   PSF373 SQ *TACO SHOP Fargo ND                 16.65
01/22/24   PSF378 WYNDMERE AUTO WYNDMERE ND              23.52
01/22/24   PSF110 PANDA BUFFET RESTAURANT GRAND FOR       37.00
            KS ND
01/22/24   PSF369 MARATHON PETRO261917 MAPLETON ND        49.20
01/22/24   PS4563 HOLIDAY STATIONS 0469 WEST FARGO        53.92
            ND
01/22/24   PS2538 HOLIDAY STATIONS 0383 GRAND FORKS       61.20
```

```
        DRAIN SERVICES INC
        PO BOX 691
        WEST FARGO ND 58078


                        AS OF:  01/31/24                PAGE  6




                ND
01/22/24  PS2532 CENEX DUSTERHO09886649 GRAND FORK      66.00
          S ND
01/22/24  PS4456 MARATHON PETRO228973 WEST FARGO N      66.79
          D
01/22/24  PS2537 MARATHON PETRO261917 MAPLETON ND       66.91
01/22/24  PS2544 HOLIDAY STATIONS 0469 WEST FARGO       75.19
          ND
01/22/24  PS2545 MENARDS GRAND FORKS ND GRAND FORK      97.40
          S ND
01/22/24  PSF362 MENARDS GRAND FORKS ND GRAND FORK     164.56
          S ND
01/22/24  PS2549 SQ *APPLIANCE PROS West Fargo ND      178.00
01/23/24  PSF362 THE HOME DEPOT #3701 FARGO ND          24.62
01/23/24  PS2549 SQ *TACO SHOP Fargo ND                 24.68
01/23/24  PS2544 DOMINO'S 1862 320-235-8277 ND          60.00
01/23/24  PS2549 MENARDS MOORHEAD MN MOORHEAD MN        83.86
01/23/24  PSF378 MENARDS MOORHEAD MN MOORHEAD MN       143.15
01/23/24  TRAVELERS      BUS INSUR 4069827001          363.43
01/24/24  PS2533 DAIRY QUEEN #15521 WEST FARGO ND       17.90
01/24/24  PSF109 HOLIDAY STATIONS 0414 W FARGO ND       30.58
01/24/24  PS4448 CASEYS #3370 FARGO ND                  65.84
01/24/24  PS2544 TST* PLAZA AZTECA FARGO ND            103.79
01/24/24  PS4450 MENARDS FARGO ND WEST FARGO ND        112.67
01/24/24  PS2548 THE HOME DEPOT #3701 FARGO ND         256.15
01/24/24  PSF109 STRUCTURAL MATERIALS I 7012827100     561.80
           ND
01/24/24  TRAVELERS      BUS INSUR 4069827001         2876.10
01/25/24  PS2546 PETRO SERVE US07072457 FARGO ND        17.19
01/25/24  PSF109 MENARDS GRAND FORKS ND GRAND FORK      45.58
          S ND
01/25/24  PSF375 PETRO SERVE US07072457 FARGO ND        46.45
01/25/24  PSF361 HOLIDAY STATIONS 0469 WEST FARGO       54.23
          ND
01/26/24  PSF109 O'REILLY 1932 FARGO ND                 20.40
01/26/24  PSF109 R-TRAVEL MART MOORHEAD MN              20.91
01/26/24  PS2538 HARDEES 1506203 WEST FARGO ND          32.58
01/26/24  PSF363 ALL PRO TOWING - FARGO FARGO ND       150.00
01/29/24  PS2545 THE HOME DEPOT #3701 FARGO ND          30.04
01/29/24  PSF380 STAMART_01222 FARGO ND                 67.98
01/29/24  PSF381 CASEYS #2207 DILWORTH MN               70.48
```

```
        DRAIN SERVICES INC
        PO BOX 691
        WEST FARGO ND 58078


                        AS OF:  01/31/24                PAGE  7



01/29/24  PSF109 MARATHON PETRO261917 MAPLETON ND         87.85
01/29/24  PS2550 DOMINO'S 1862 320-235-8277 ND            96.00
01/29/24  PSF377 SCHEELS FARGO FARGO ND                  288.08
01/29/24  PSF364 HOLIDAY INN EXPRESS 7014995322 ND      1377.32
01/29/24  WIRE OUT FEE                                    25.00
01/29/24  WIRE OUT TO CHOICE FINANCIAL GROUP            5934.03
01/30/24  PS2533 STAMART_01222 FARGO ND                    6.00
01/30/24  PS4452 SIMONSON FARG FARGO ND                   15.63
01/30/24  PSF109 MARATHON PETRO228973 WEST FARGO N       105.11
          D
01/30/24  PSF382 NAPA OF FARGO FARGO ND                  143.99
01/30/24  PS4453 NAPA OF WEST FARGO FARGO ND             204.95
01/30/24  PS4452 MENARDS MOORHEAD MN MOORHEAD MN         241.09
01/30/24  DELUXE CHECK     CHECK/ACC.1410216800           62.14
01/30/24  UNITED FIN CAS   INS PREM  9409348138         1194.51
01/31/24  PSF363 MARATHON PETRO261917 MAPLETON ND         75.10
01/31/24  PS4450 WYNDMERE AUTO WYNDMERE ND               124.58
01/31/24  PSF369 RESOLVEPAY* TRENCHLESS HTTPSWWW.R       661.83
          ESO CA
01/31/24  PS4453 NORTHERN ENGINE & SUPPLY FARGO ND      1100.59
01/31/24  Job Service ND   UI Tax Pmt1456002490           37.22
```

Record Of Deposit

Institution: BankNorth
Date: 1/10/2024 7:50:54 AMPT
Receipt Number: 401048643
Deposit Account Number: ██████9
Total Transaction Amount: $700.00
Deposit Channel: Mobile

1/10/2024          700.00

Record Of Deposit

Institution: BankNorth
Date: 1/27/2024 11:48:40 AMPT
Receipt Number: 402751702
Deposit Account Number: ████9319
Total Transaction Amount: $6450.00
Deposit Channel: Mobile

1/29/2024          6450.00

| TRAN DATE: 1/16/2024 | **BankNorth** |
| 1/16/2024 1:38:32 PM | **DDA DEBIT** |
| | **PHONE TRNSF DEB** |

**ACCOUNT:** 2██19        PREPARED BY: Melissa Liebenow
**DRAIN SERVICES INC**    APPROVED BY:

**2,000.00**

TO DRAIN MAN INC PER KEVIN CAMERON

1/16/2024    Paid    2000.00

| TRAN DATE: 1/29/2024 | **BankNorth** |
| 1/29/2024 2:40:46 PM | **DDA DEBIT** |
| | **WIRE TRANS CHG** |

**ACCOUNT:** 2229319       PREPARED BY: Kasidi Scott
**DRAIN SERVICES INC**     APPROVED BY:

**25.00**

WIRE OUT FEE

1/29/2024    Paid    25.00

Record Of Deposit

Institution: BankNorth
Date: 1/18/2024 2:35:22 PMPT
Receipt Number: 401850141
Deposit Account Number: ████9319
Total Transaction Amount: $8050.00
Deposit Channel: Mobile

1/19/2024          8050.00

| TRAN DATE: 1/29/2024 | **BankNorth** |
| 1/29/2024 2:40:46 PM | **DDA DEBIT** |
| | **CKING DB INHOUSE** |

**ACCOUNT:** ███9319        PREPARED BY: Kasidi Scott
**DRAIN SERVICES INC**     APPROVED BY:

**5,934.03**

WIRE OUT TO CHOICE FINANCIAL GROUP

1/29/2024    Paid    5934.03

| | **BankNorth** |
| | **Casselton** |
| | **Transfer From Checking** |
| **Account** | ███319 |
| **Name** | **DRAIN SERVICES INC** |
| **Tran Date** | 1/23/2024 |
| **Tran TS** | 1/23/2024 9:55:40 AM |
| **Teller Name** | GLL |

**2,000.00**

TRANSFER PER KEVIN BY PHONE

1/23/2024    Paid    2000.00

| | **BankNorth** |
| | **Casselton** |
| | **Transfer From Checking** |
| **Account** | ███319 |
| **Name** | **DRAIN SERVICES INC** |
| **Tran Date** | 1/29/2024 |
| **Tran TS** | 1/29/2024 8:38:03 AM |
| **Teller Name** | ATD |

**10,000.00**

PER KEVIN'S EMAIL-FOR PAYROLL

1/29/2024    Paid    10000.00

Record Of Deposit

Institution: BankNorth
Date: 1/26/2024 7:02:21 AMPT
Receipt Number: 402651512
Deposit Account Number: ████9319
Total Transaction Amount: $90000.00
Deposit Channel: Mobile

1/26/2024          90000.00

| | **BankNorth** |
| | **Buffalo** |
| | **Transfer From Checking** |
| **Account** | ███319 |
| **Name** | **DRAIN SERVICES INC** |
| **Tran Date** | 1/30/2024 |
| **Tran TS** | 1/30/2024 1:01:26 PM |
| **Teller Name** | KSP |

**11,000.00**

PER KEVIN

1/30/2024    Paid    11000.00



| 1057 | 1/3/2024 | Paid | 1000.00 |
| 1058 | 1/3/2024 | Paid | 1000.00 |
| 1059 | 1/16/2024 | Paid | 1276.40 |
| 1060 | 1/18/2024 | Paid | 20.00 |
| 1061 | 1/8/2024 | Paid | 1434.00 |
| 1062 | 1/9/2024 | Paid | 1000.00 |
| 1063 | 1/16/2024 | Paid | 466.31 |
| 1065 | 1/17/2024 | Paid | 755.00 |
| 1066 | 1/29/2024 | Paid | 1341.00 |
| 1067 | 1/23/2024 | Paid | 558.42 |



| | | | |
|---|---|---|---|
| 1068 | 1/25/2024 | Paid | 8100.00 |
| 1069 | 1/25/2024 | Paid | 1320.00 |
| 1070 | 1/26/2024 | Paid | 6000.00 |
| 1071 | 1/25/2024 | Paid | 7993.30 |
| 1072 | 1/29/2024 | Paid | 992.28 |
| 1074 | 1/29/2024 | Paid | 1868.00 |

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



Please examine immediately and report if incorrect.

**What To Do If You Think You Find a Mistake On Your Statement**
If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

 

ibanknorth.com

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                          AS OF:  02/29/24              PAGE  1



DIGITAL WALLET - A SIMPLIER, SAFER WAY TO PAY.
ADD YOUR BANKNORTH DEBIT CARD TODAY!

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT ███9319     PIECES  25        BALANCE
PREVIOUS STATEMENT BALANCE (01/31/24)                           37,713.20
    3 DEPOSITS / CREDITS ........    40,348.75
      INTEREST PAID ............
   22 CHECKS / DEBITS ...........               70,534.96
      STATEMENT BALANCE (02/29/24)                               7,526.99
AVERAGE COLLECTED BALANCE ..........    24,959.45
---------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT ███9319
        02/02/24   DIRECT DEPOSIT               5,600.00
        02/07/24   MOBILE CHECK DEPOSIT           439.12
        02/09/24   POINT OF SALE CREDIT           83.83
        02/12/24   DIRECT DEPOSIT/ACH          4,000.00
        02/12/24   POINT OF SALE CREDIT           25.80
        02/16/24   DIRECT DEPOSIT/ACH         11,250.00
        02/20/24   DIRECT DEPOSIT/ACH          1,250.00
        02/20/24   MOBILE CHECK DEPOSIT         6,450.00
        02/27/24   MOBILE CHECK DEPOSIT        11,250.00
---------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT ███9319
02/01          10.00 AUTOMATIC P██/05          144.99 POINT OF SAL
02/01          15.06 POINT OF SAL 02/05        146.01 POINT OF SAL
02/01          23.61 POINT OF SAL 02/05        217.42 POINT OF SAL
02/01          30.77 POINT OF SAL 02/05        229.92 POINT OF SAL
02/01          61.58 POINT OF SAL 02/05        273.94 POINT OF SAL
02/01          61.79 POINT OF SAL 02/05        503.00 ATM WITHDRAW
02/01         150.00 POINT OF SAL 02/05       1545.10 POINT OF SAL
02/01         708.47 POINT OF SAL 02/06         67.00 POINT OF SAL
02/02           5.38 POINT OF SAL 02/06         70.23 POINT OF SAL
02/02          20.83 POINT OF SAL 02/07         10.73 POINT OF SAL
02/02          42.13 POINT OF SAL 02/07         20.08 POINT OF SAL
02/02          83.85 POINT OF SAL 02/07         58.16 POINT OF SAL
02/02         252.90 POINT OF SAL 02/07         67.46 POINT OF SAL
02/05           8.58 POINT OF SAL 02/07        590.76 POINT OF SAL
02/05          34.19 POINT OF SAL 02/08         54.00 POINT OF SAL
02/05          40.00 POINT OF SAL 02/08         66.75 POINT OF SAL
02/05          40.85 POINT OF SAL 02/08        165.50 POINT OF SAL
02/05          51.50 POINT OF SAL 02/08        254.07 POINT OF SAL
02/05          94.01 POINT OF SAL 02/08        303.24 POINT OF SAL
```

```
                    DRAIN SERVICES INC
                    PO BOX 691
                    WEST FARGO ND 58078


                              AS OF:  02/29/24                    PAGE  2



02/09           27.91 POINT OF SAL 02/20          23.48 POINT OF SAL
02/09           66.54 POINT OF SAL 02/20          31.65 POINT OF SAL
02/09           70.75 POINT OF SAL 02/20          36.43 POINT OF SAL
02/09           83.83 POINT OF SAL 02/20          52.42 POINT OF SAL
02/09          105.33 POINT OF SAL 02/20          63.73 POINT OF SAL
02/09          185.57 POINT OF SAL 02/20          64.30 POINT OF SAL
02/12           12.42 POINT OF SAL 02/20          69.26 POINT OF SAL
02/12           12.93 POINT OF SAL 02/20          75.06 POINT OF SAL
02/12           30.73 POINT OF SAL 02/20          88.73 POINT OF SAL
02/12           32.99 POINT OF SAL 02/20          89.82 POINT OF SAL
02/12           40.00 POINT OF SAL 02/20          98.94 POINT OF SAL
02/12           42.79 POINT OF SAL 02/20         169.33 POINT OF SAL
02/12           43.37 POINT OF SAL 02/20         235.14 POINT OF SAL
02/12           60.86 POINT OF SAL 02/20         300.00 POINT OF SAL
02/12          150.00 AUTOMATIC PM 02/20         724.12 POINT OF SAL
02/12          161.32 POINT OF SAL 02/20        2130.00 CKING DB INH
02/12          273.02 POINT OF SAL 02/21          52.96 POINT OF SAL
02/12          284.31 POINT OF SAL 02/21        1443.06 POINT OF SAL
02/12          374.02 POINT OF SAL 02/22          38.75 POINT OF SAL
02/13           30.00 POINT OF SAL 02/22          60.46 POINT OF SAL
02/13           60.00 POINT OF SAL 02/22          70.79 POINT OF SAL
02/13           77.29 POINT OF SAL 02/22         651.67 POINT OF SAL
02/13           80.35 POINT OF SAL 02/23          80.00 POINT OF SAL
02/13          114.97 POINT OF SAL 02/23          84.49 POINT OF SAL
02/14            8.61 POINT OF SAL 02/23         363.43 AUTOMATIC PM
02/14           16.35 POINT OF SAL 02/26          21.59 POINT OF SAL
02/14           19.42 POINT OF SAL 02/26          35.61 POINT OF SAL
02/14           75.24 POINT OF SAL 02/26          49.40 POINT OF SAL
02/15           12.44 POINT OF SAL 02/26          49.55 POINT OF SAL
02/15           40.97 POINT OF SAL 02/26          54.49 POINT OF SAL
02/15           42.02 POINT OF SAL 02/26         112.10 POINT OF SAL
02/15           56.82 POINT OF SAL 02/26         187.00 POINT OF SAL
02/15          250.00 POINT OF SAL 02/26         204.16 WEB PAYMENT
02/15          841.73 POINT OF SAL 02/26         247.26 POINT OF SAL
02/15         3604.18 AUTOMATIC PM 02/26        1128.75 POINT OF SAL
02/16           67.49 WEB PAYMENT  02/26        1839.50 POINT OF SAL
02/16           85.99 POINT OF SAL 02/26        2876.10 AUTOMATIC PM
02/16          172.76 POINT OF SAL 02/26        6868.05 POINT OF SAL
02/16          263.35 POINT OF SAL 02/27          42.10 POINT OF SAL
02/16         6500.00 INTRNET BK D 02/27         114.05 POINT OF SAL
02/20           19.65 POINT OF SAL 02/28          13.00 POINT OF SAL
```

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078


                           AS OF:  02/29/24              PAGE   3
```

```
02/28              24.46  POINT OF SAL  02/09      1083     3500.00  CUSTOMER CHE
02/28              35.00  POINT OF SAL  02/12*     1086     1057.00  CUSTOMER CHE
02/28             131.50  POINT OF SAL  02/12      1087      638.86  CUSTOMER CHE
02/28             205.86  POINT OF SAL  02/21      1088      656.00  CUSTOMER CHE
02/28            1507.76  AUTOMATIC PM  02/20      1089     1667.58  CUSTOMER CHE
02/29              36.74  POINT OF SAL  02/20      1090     1139.74  CUSTOMER CHE
02/05*    1075    353.00  CUSTOMER CHE  02/23      1091     3000.00  CUSTOMER CHE
02/05     1076    340.19  CUSTOMER CHE  02/26      1092      939.94  CUSTOMER CHE
02/05     1077   1097.00  CUSTOMER CHE  02/29      1093     1529.56  CUSTOMER CHE
02/05     1078   2000.00  CUSTOMER CHE  02/27      1094      960.00  CUSTOMER CHE
02/05     1079    603.00  CUSTOMER CHE  02/26*     1101       52.44  CUSTOMER CHE
02/05     1080   1312.50  CUSTOMER CHE  02/22      1102     3535.92  CUSTOMER CHE
02/08     1081   1200.00  CUSTOMER CHE  02/29      1103      805.00  CUSTOMER CHE
02/09     1082    243.00  CUSTOMER CHE
```
--------------------------------------------------------------------------------
```
DAILY BALANCES .............. ACCOUNT      ▉9319
   01/31    37713.20   02/01    36651.92   02/02    41846.83   02/05    32811.63
   02/06    32674.40   02/07    32366.33   02/08    30322.77   02/09    26123.67
   02/12    26934.85   02/13    26572.24   02/14    26452.62   02/15    21604.46
   02/16    25764.87   02/20    26385.49   02/21    24233.47   02/22    19875.88
   02/23    16347.96   02/26     1682.02   02/27    11815.87   02/28     9898.29
                                                              02/29     7526.99
```
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
```
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
```
--------------------------------------------------------------------------------
```
--------    AUTOMATIC TRANSACTIONS   --------------- -        DEBITS      CREDITS
02/01/24  PSF367 MENARDS FARGO ND WEST FARGO ND          15.06
02/01/24  PS2535 PETRO GAS FARGO ND                      23.61
02/01/24  PS2544 WYNDMERE AUTO WYNDMERE ND               30.77
02/01/24  PSF361 HOLIDAY STATIONS 0469 WEST FARGO        61.58
          ND
02/01/24  PSF364 PETRO GAS FARGO ND                      61.79
02/01/24  PS2548 FACEBK EB2QQV3PB2 650-5434800 CA       150.00
02/01/24  PSF372 MENARDS FARGO ND WEST FARGO ND         708.47
02/01/24  NDTAX          TAX PYMT  1450309764            10.00
02/02/24  Intuit         TRANSFER  9002000202                          5600.00
02/02/24  PS2550 MARATHON PETRO261743 KINDRED ND          5.38
02/02/24  PS2534 WYNDMERE AUTO WYNDMERE ND               20.83
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                         AS OF:  02/29/24                PAGE  4




02/02/24   PS2550 MARATHON PETRO261917 MAPLETON ND           42.13
02/02/24   PS2546 THE HOME DEPOT #3701 FARGO ND              83.85
02/02/24   PSF362 FSP*BERTS TRUCK EQUIPMENT MOORHEA         252.90
           D MN
02/05/24   PSW207 STRAND HARDWARE PELICAN RAPID MN            8.58
02/05/24   PS2546 HOLIDAY STATIONS 0415 MOORHEAD MN          34.19
02/05/24   PSF376 DEEKS PIZZA -WEST FARGO WEST FARG          40.00
           O ND
02/05/24   PSF380 MARATHON PETRO261917 MAPLETON ND           40.85
02/05/24   PSW207 STRAND HARDWARE PELICAN RAPID MN           51.50
02/05/24   PSF362 TST* PUERTO VALLARTA Fargo ND              94.01
02/05/24   PSF361 MARATHON PETRO261917 MAPLETON ND          144.99
02/05/24   PS4459 MARATHON PETRO261917 MAPLETON ND          146.01
02/05/24   PS2546 THE HOME DEPOT #3701 FARGO ND             217.42
02/05/24   PS2547 NTE 5460 Fargo ND                         229.92
02/05/24   PS2546 MENARDS DETROIT LAKES MN DETROIT          273.94
           LAKES MN
02/05/24   IN9018 1401 13th Ave E West Fargo ND             503.00
02/05/24   PS2549 PERMA-LINER INDUSTRIES 866-336256        1545.10
           8 IL
02/06/24   PS2544 MARATHON PETRO261917 MAPLETON ND           67.00
02/06/24   PS4564 MARATHON PETRO228973 WEST FARGO N          70.23
           D
02/07/24   PS2548 MENARDS DETROIT LAKES MN DETROIT           10.73
           LAKES MN
02/07/24   PSF362 ARBYS 6934 FARGO ND                        20.08
02/07/24   PS4450 HOLIDAY STATIONS 0124 FARGO ND             58.16
02/07/24   PS2540 PETRO SERVE US07072457 FARGO ND            67.46
02/07/24   PS4452 THE HOME DEPOT 3701 FARGO ND              590.76
02/08/24   PS4452 JL BEERS - SOUTH FARGO FARGO ND            54.00
02/08/24   PSF365 MARATHON PETRO261917 MAPLETON ND           66.75
02/08/24   PS2538 NAPA OF WEST FARGO FARGO ND               165.50
02/08/24   PS4450 GRAINGER 877-2022594 IL                   254.07
02/08/24   PS2546 MENARDS FARGO ND WEST FARGO ND            303.24
02/09/24   PS2534 GM PARTS FARGO ND                                        83.83
02/09/24   PSF376 PETRO SERVE USA 083 FARGO ND               27.91
02/09/24   PSF383 HOLIDAY STATIONS 0469 WEST FARGO           66.54
           ND
02/09/24   PSF371 PETRO SERVE USA 083 FARGO ND               70.75
02/09/24   PS2545 GM PARTS FARGO ND                          83.83
02/09/24   PS4452 NAPA OF WEST FARGO FARGO ND               105.33
```

```
         DRAIN SERVICES INC
         PO BOX 691
         WEST FARGO ND 58078



                    AS OF:  02/29/24              PAGE  5




02/09/24  PS2547 GRAINGER 877-2022594 IL              185.57
02/12/24  PSF369 NAPA OF WEST FARGO FARGO ND                        25.80
02/12/24  Intuit        TRANSFER  9002000202                      4000.00
02/12/24  PS2533 HOLIDAY STATIONS 0383 GRAND FORKS      12.42
          ND
02/12/24  PSF369 BURGGRAF'S ACE HARDWARE MOORHEAD       12.93
          MN
02/12/24  PSF371 HOLIDAY STATIONS 0469 WEST FARGO       30.73
          ND
02/12/24  PSF363 MARATHON PETRO57133 CASSELTON ND       32.99
02/12/24  PSF361 THE BLACK PELICAN WYNDMERE ND          40.00
02/12/24  PSF372 MARATHON PETRO57133 CASSELTON ND       42.79
02/12/24  PSF367 HOLIDAY STATIONS 0414 W FARGO ND       43.37
02/12/24  PS4450 HOLIDAY STATIONS 0383 GRAND FORKS      60.86
          ND
02/12/24  PS2543 GRAINGER 877-2022594 IL              161.32
02/12/24  PS2541 MENARDS FARGO ND 715-876-6378 ND     273.02
02/12/24  PS2543 GRAINGER 877-2022594 IL              284.31
02/12/24  PSF364 NTE 5460 Fargo ND                    374.02
02/12/24  SELF LENDER INC PAYMENTS  1473596202         150.00
02/13/24  PS2545 DEEKS PIZZA -WEST FARGO WEST FARG      30.00
          O ND
02/13/24  PS4561 DEEKS PIZZA -WEST FARGO WEST FARG      60.00
          O ND
02/13/24  PSF367 HOLIDAY STATIONS 0399 FARGO ND         77.29
02/13/24  PSF371 MENARDS FARGO ND WEST FARGO ND         80.35
02/13/24  PS4453 MENARDS FARGO ND WEST FARGO ND        114.97
02/14/24  PS2548 BURGGRAF'S ACE HARDWARE MOORHEAD        8.61
          MN
02/14/24  PS2542 MENARDS MOORHEAD MN MOORHEAD MN        16.35
02/14/24  PS2533 MENARDS FARGO ND WEST FARGO ND         19.42
02/14/24  PS2546 HOLIDAY STATIONS 0469 WEST FARGO       75.24
          ND
02/15/24  PSF374 HOLIDAY STATIONS 0093 WADENA MN        12.44
02/15/24  PS4457 STAMART_01222 FARGO ND                 40.97
02/15/24  PSF374 HOLIDAY STATIONS 0469 WEST FARGO       42.02
          ND
02/15/24  PSF374 HOLIDAY STATIONS 0093 WADENA MN        56.82
02/15/24  PS4456 FACEBK ZTTSWXPPB2 650-5434800 CA      250.00
02/15/24  PSF367 THE TEE HIVE 866-4350666 MN           841.73
02/15/24  IRS            USATAXPYMT3387702000         3604.18
```

```
         DRAIN SERVICES INC
         PO BOX 691
         WEST FARGO ND 58078



                          AS OF:  02/29/24              PAGE  6




02/16/24  Intuit          TRANSFER     ████0202                      11250.00
02/16/24  PS2548 NTE 5460 Fargo ND                      85.99
02/16/24  PSF361 MENARDS FARGO ND WEST FARGO ND        172.76
02/16/24  PSF110 FLEET FARM 2800 FARGO ND              263.35
02/16/24  XCEL ENERGY-MN  XCELENERGY7411967505          67.49
02/16/24  TRANSFER         ONLINE    1742830594       6500.00
02/20/24  RED RIVER BIOREFPAYABLES  9580009001                        1250.00
02/20/24  PS2545 CENEX-PETRO SERVE USA FARGO ND         19.65
02/20/24  PS2535 Subway 32290 Detroit Lakes MN          23.48
02/20/24  PS2547 SQ *SANDY'S DONUTS & COFF West Fa       31.65
          rgo ND
02/20/24  PSF363 CENEX-PETRO SERVE USA FARGO ND         36.43
02/20/24  PS2547 HOLIDAY STATIONS 0469 WEST FARGO       52.42
          ND
02/20/24  PS4564 MARATHON PETRO261917 MAPLETON ND       63.73
02/20/24  PSF363 MARATHON PETRO20032 GLYNDON MN         64.30
02/20/24  PS2550 HOLIDAY STATIONS 0469 WEST FARGO       69.26
          ND
02/20/24  PS4457 MENARDS GRAND FORKS ND GRAND FORK      75.06
          S ND
02/20/24  PS0A3Z CASEYS #3656 1306 US 10 DETROIT L      88.73
          AKES MN
02/20/24  PS2540 MARATHON PETRO228973 WEST FARGO N      89.82
          D
02/20/24  PSF364 MARATHON PETRO261917 MAPLETON ND       98.94
02/20/24  PSF110 O'REILLY 6022 WEST FARGO ND           169.33
02/20/24  PS4561 HOLIDAY INN EXPRESS 7014995322 ND      235.14
02/20/24  PS4563 BIO GIRLS WWW.BIOGIRLS. ND            300.00
02/20/24  PSF379 OK TIRE - FARGO MAIN RETA FARGO N      724.12
          D
02/20/24  TRANSFER TO DSI PER KEVIN TEXT              2130.00
02/21/24  PS4563 MARATHON PETRO261917 MAPLETON ND       52.96
02/21/24  PS0A3Z OK Tire - Fargo Main Reta FARGO N     1443.06
          D
02/22/24  PSF365 MENARDS DETROIT LAKES MN DETROIT       38.75
          LAKES MN
02/22/24  PSF378 HOLIDAY STATIONS 0469 WEST FARGO       60.46
          ND
02/22/24  PS2545 HOLIDAY STATIONS 0093 WADENA MN        70.79
02/22/24  PS2537 RESOLVEPAY* TRENCHLESS HTTPSWWW.R      651.67
          ESO CA
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                        AS OF:  02/29/24                PAGE  7



02/23/24  PS4453 CENEX-PETRO SERVE USA FARGO ND          80.00
02/23/24  PSF362 HOLIDAY STATIONS 0469 WEST FARGO        84.49
          ND
02/23/24  TRAVELERS      BUS INSUR 4069827001           363.43
02/26/24  PS2548 O'REILLY 6022 WEST FARGO ND             21.59
02/26/24  PSF109 HOLIDAY STATIONS 0469 WEST FARGO        35.61
          ND
02/26/24  PS4456 HI HO BURGERS AND BREW FARGO ND         49.40
02/26/24  PSF376 TST* PLAZA AZTECA FARGO ND              49.55
02/26/24  PS4450 HOLIDAY STATIONS 0469 WEST FARGO        54.49
          ND
02/26/24  PS4455 ARCO HAWLEY EXPRESS LANE HAWLEY M      112.10
          N
02/26/24  PS4457 OK TIRE - FARGO MAIN RETA FARGO N      187.00
          D
02/26/24  PS2550 COMPUTER TECHS FARGO ND                247.26
02/26/24  PSF361 NELSON INTERNATIONAL INC FARGO ND     1128.75
02/26/24  PSF381 OK TIRE - FARGO MAIN RETA FARGO N     1839.50
          D
02/26/24  PS2549 FERGUSON WATERWRKS #2516 844-872-     6868.05
          3857 ND
02/26/24  XCEL ENERGY-MN  XCELENERGY7411967505          204.16
02/26/24  TRAVELERS      BUS INSUR 4069827001          2876.10
02/27/24  PS2533 MENARDS FARGO ND WEST FARGO ND          42.10
02/27/24  PS4452 ARCO HAWLEY EXPRESS LANE HAWLEY M      114.05
          N
02/28/24  PSF110 CASH WISE WEST FARGO ND                 13.00
02/28/24  PS2535 MARATHON PETRO261917 MAPLETON ND        24.46
02/28/24  PSF372 OK TIRE - FARGO MAIN RETA FARGO N       35.00
          D
02/28/24  PS2550 CANDLEWOOD SUITES 7012826006 ND        131.50
02/28/24  PS2548 FERGUSON WATERWRKS #2516 FARGO ND      205.86
02/28/24  UNITED FIN CAS  INS PREM  9409348138         1507.76
02/29/24  PS2545 WINSUPPLY FARGO ND FARGO ND             36.74
```

Record Of Deposit

Institution: BankNorth
Date: 2/7/2024 8:58:52 AMPT
Receipt Number: 403853718
Deposit Account Number: 319
Total Transaction Amount: $439.12
Deposit Channel: Mobile



| | | | |
|---|---|---|---|
| 2/7/2024 | 439.12 | 1076 | 2/5/2024 Paid 340.19 |

Record Of Deposit

Institution: BankNorth
Date: 2/20/2024 7:37:04 AMPT
Receipt Number: 405155966
Deposit Account Number: 319
Total Transaction Amount: $6450.00
Deposit Channel: Mobile



| | | | |
|---|---|---|---|
| 2/20/2024 | 6450.00 | 1077 | 2/5/2024 Paid 1097.00 |

TRAN DATE: 2/20/2024    **BankNorth**
2/20/2024 9:55:46 AM    **DDA DEBIT**
**CKING DB INHOUSE**

ACCOUNT: 319      PREPARED BY: Bradley Sessler
DRAIN SERVICES INC      APPROVED BY:

**2,130.00**

TRANSFER TO DSI PER KEVIN TEXT



| | | | |
|---|---|---|---|
| 2/20/2024 Paid | 2130.00 | 1078 | 2/5/2024 Paid 2000.00 |

Record Of Deposit

Institution: BankNorth
Date: 2/27/2024 9:39:49 AMPT
Receipt Number: 405857208
Deposit Account Number: 319
Total Transaction Amount: $11250.00
Deposit Channel: Mobile

| | | | |
|---|---|---|---|
| 2/27/2024 | 11250.00 | 1079 | 2/5/2024 Paid 603.00 |





| | | | |
|---|---|---|---|
| 1075 | 2/5/2024 Paid 353.00 | 1080 | 2/5/2024 Paid 1312.50 |



| 1081 | 2/8/2024 | Paid | 1200.00 |



| 1088 | 2/21/2024 | Paid | 656.00 |



| 1082 | 2/9/2024 | Paid | 243.00 |



| 1089 | 2/20/2024 | Paid | 1667.58 |



| 1083 | 2/9/2024 | Paid | 3500.00 |




| 1090 | 2/20/2024 | Paid | 1139.74 |



| 1086 | 2/12/2024 | Paid | 1057.00 |



| 1091 | 2/23/2024 | Paid | 3000.00 |



| 1087 | 2/12/2024 | Paid | 638.86 |

| 1092 | 2/26/2024 | Paid | 939.94 |



| 1093 | 2/29/2024 | Paid | 1529.56 |
| 1094 | 2/27/2024 | Paid | 960.00 |
| 1101 | 2/26/2024 | Paid | 52.44 |
| 1102 | 2/22/2024 | Paid | 3535.92 |
| 1103 | 2/29/2024 | Paid | 805.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT        $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*        $ _____
                      _____

**TOTAL**        $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*        $ _____

**BALANCE**        $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com



```
              DRAIN SERVICES INC
              PO BOX 691
              WEST FARGO ND 58078


                              AS OF:  03/29/24                    PAGE   1
{(BC^0251^BC)}




DIGITAL WALLET - A SIMPLIER, SAFER WAY TO PAY.
ADD YOUR BANKNORTH DEBIT CARD TODAY!

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT███9319      PIECES   13       BALANCE
PREV STATEMENT BALANCE  (02/29/24)                                7,526.99
       2 DEPOSITS / CREDITS ......    119,475.84
         INTEREST PAID ...........
      13 CHECKS / DEBITS .......           57,001.83
         STATEMENT BALANCE (03/29/24)                            70,001.00
AVERAGE COLLECTED BALANCE ........    10,970.86
----------------------------------███----------------------------------
DEPOSITS / CREDITS .......... ACCOUNT███9319
            03/01/24  DIRECT DEPOSIT/ACH            11,250.00
            03/08/24  POINT OF SALE CREDIT             140.39
            03/13/24  DIRECT DEPOSIT/ACH            12,000.00
            03/18/24  MOBILE CHECK DEPOSIT             400.00
            03/20/24  NSF/UNCOLLECTED RETURN CK        732.00
            03/20/24  NSF/UNCOLLECTED RETURN CK      1,713.91
            03/26/24  RETURNED ACH                    363.44
            03/27/24  RETURNED ACH                  2,876.10
            03/28/24  MOBILE CHECK DEPOSIT          90,000.00
----------------------------------███----------------------------------
CHECKS / DEBITS ............ ACCOUNT███9319
03/01              7.29 POINT OF SAL 03/06          345.20 POINT OF SAL
03/01              8.59 POINT OF SAL 03/06          806.21 POINT OF SAL
03/01             81.32 POINT OF SAL 03/06         1602.87 POINT OF SAL
03/01            138.46 POINT OF SAL 03/07           35.38 POINT OF SAL
03/04             63.75 POINT OF SAL 03/07           52.00 POINT OF SAL
03/04             64.27 POINT OF SAL 03/07          142.06 POINT OF SAL
03/04             67.46 POINT OF SAL 03/07          509.06 POINT OF SAL
03/04             75.01 POINT OF SAL 03/08           12.48 POINT OF SAL
03/04             90.00 POINT OF SAL 03/08           24.14 POINT OF SAL
03/04            100.00 POINT OF SAL 03/08           26.64 POINT OF SAL
03/04            193.41 POINT OF SAL 03/08           71.22 POINT OF SAL
03/04            408.62 POINT OF SAL 03/08           74.93 POINT OF SAL
03/05             26.00 POINT OF SAL 03/11            8.38 POINT OF SAL
03/05             62.60 POINT OF SAL 03/11           21.00 POINT OF SAL
03/05            142.71 POINT OF SAL 03/11           31.42 POINT OF SAL
03/06             35.74 POINT OF SAL 03/11           32.89 POINT OF SAL
03/06             35.81 POINT OF SAL 03/11           56.13 POINT OF SAL
03/06             49.17 POINT OF SAL 03/11           58.79 POINT OF SAL
03/06             66.00 POINT OF SAL 03/11           66.23 POINT OF SAL
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


AS OF:  03/29/24                    PAGE  2


```
03/11            75.85 POINT OF SAL 03/18              52.09 WEB PAYMENT
03/11            76.30 POINT OF SAL 03/18              78.33 POINT OF SAL
03/11            76.36 POINT OF SAL 03/18              81.63 POINT OF SAL
03/11            77.85 POINT OF SAL 03/18              98.41 POINT OF SAL
03/11           121.49 POINT OF SAL 03/18             120.00 POINT OF SAL
03/11           125.00 POINT OF SAL 03/18             120.38 POINT OF SAL
03/11           138.47 POINT OF SAL 03/18             125.00 POINT OF SAL
03/11           140.06 POINT OF SAL 03/18             165.00 AUTOMATIC PM
03/11           149.97 POINT OF SAL 03/18             165.07 WEB PAYMENT
03/11           427.48 POINT OF SAL 03/18             177.37 POINT OF SAL
03/11          1282.13 POINT OF SAL 03/18             503.00 ATM WITHDRAW
03/11          1345.14 POINT OF SAL 03/18             671.84 POINT OF SAL
03/12            13.85 POINT OF SAL 03/18             998.44 POINT OF SAL
03/12            41.35 POINT OF SAL 03/19              60.87 POINT OF SAL
03/12            72.20 POINT OF SAL 03/19             170.39 POINT OF SAL
03/12           125.00 POINT OF SAL 03/19             299.45 POINT OF SAL
03/12           150.00 AUTOMATIC PM 03/20              70.00 NSF RETURN C
03/12           179.63 POINT OF SAL 03/20              80.42 POINT OF SAL
03/12           500.00 PHONE TRNSF   03/25             363.44 AUTOMATIC PM
03/13            43.34 POINT OF SAL 03/26              35.00 NSF RETURN C
03/13            90.00 POINT OF SAL 03/26            2876.10 AUTOMATIC PM
03/13           330.00 POINT OF SAL 03/27              35.00 NSF RETURN C
03/13           482.03 POINT OF SAL 03/28            1462.76 AUTOMATIC PM
03/13           716.06 POINT OF SAL 03/29             363.44 AUTOMATIC PM
03/13          2300.00 RECURRING TR 03/29           13103.89 INTRNET BK D
03/14            28.09 POINT OF SAL 03/01*    1095     300.00 CUSTOMER CHE
03/14            56.38 POINT OF SAL 03/01     1096     100.00 CUSTOMER CHE
03/14            62.34 POINT OF SAL 03/04     1097     544.81 CUSTOMER CHE
03/14            71.61 POINT OF SAL 03/04     1098    1021.00 CUSTOMER CHE
03/14            72.85 POINT OF SAL 03/05     1099    2000.00 CUSTOMER CHE
03/14            73.00 POINT OF SAL 03/08     1100     734.42 CUSTOMER CHE
03/15           139.52 POINT OF SAL 03/13*    1104    1400.00 CUSTOMER CHE
03/15          4389.72 AUTOMATIC PM 03/19     1105     732.00 CUSTOMER CHE
03/18            12.75 POINT OF SAL 03/11     1106     427.82 CUSTOMER CHE
03/18            22.00 POINT OF SAL 03/19*    1109    1713.91 CUSTOMER CHE
03/18            22.96 POINT OF SAL 03/18     1110     982.80 CUSTOMER CHE
03/18            43.73 POINT OF SAL 03/28     1111    5000.00 CUSTOMER CHE
```
--------------------------------------------------------------------------

```
DAILY BALANCES ..............  ACCOUNT ▮▮▮▮9319
    02/29    7526.99   03/01    18141.33   03/04    15513.00   03/05    13281.69
    03/06   10340.69   03/07     9602.19   03/08     8798.75   03/11     4059.99
```

```
             DRAIN SERVICES INC
             PO BOX 691
             WEST FARGO ND 58078


                            AS OF:  03/29/24              PAGE  3



  03/12      2977.96   03/13      9616.53   03/14      9252.26   03/15      4723.02
  03/18       682.22   03/19      2294.40-  03/20         1.09   03/25       362.35-
  03/26      2910.01-  03/27        68.91-  03/28     83468.33   03/29     70001.00
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-------------------------------------------------------------------------------
--------  AUTOMATIC TRANSACTIONS  --------------- -       DEBITS        CREDITS
```

| Date | Description | Debits | Credits |
|---|---|---|---|
| 03/01/24 | Intuit       TRANSFER      ████0202 | | 11250.00 |
| 03/01/24 | PSF361 MENARDS MOORHEAD MN MOORHEAD MN | 7.29 | |
| 03/01/24 | PS2540 BURGGRAF'S ACE HARDWARE MOORHEAD MN | 8.59 | |
| 03/01/24 | PS4449 MARATHON PETRO228973 WEST FARGO ND | 81.32 | |
| 03/01/24 | PS4453 FACEBK XXWTZX3QB2 650-5434800 CA | 138.46 | |
| 03/04/24 | PSF369 SQ *JAY'S SMOKIN' BBQ Fargo ND | 63.75 | |
| 03/04/24 | PSF360 MARATHON PETRO261917 MAPLETON ND | 64.27 | |
| 03/04/24 | PS4449 MARATHON PETRO261917 MAPLETON ND | 67.46 | |
| 03/04/24 | PSF369 HOLIDAY STATIONS 0469 WEST FARGO ND | 75.01 | |
| 03/04/24 | PSF360 ND SECRETARY OF STATE 701-328-3723 ND | 90.00 | |
| 03/04/24 | PS4449 ND SECRETARY OF STATE 701-328-3723 ND | 100.00 | |
| 03/04/24 | PSF361 FERGUSON WATERWRKS #2516 FARGO ND | 193.41 | |
| 03/04/24 | PS2547 META - PPGF SAN JOSE DC | 408.62 | |
| 03/05/24 | PS4448 THE BLACK PELICAN WYNDMERE ND | 26.00 | |
| 03/05/24 | PSF362 CENEX-PETRO SERVE USA FARGO ND | 62.60 | |
| 03/05/24 | PSF379 MENARDS FARGO ND WEST FARGO ND | 142.71 | |
| 03/06/24 | PS2533 SPITFIRE BAR AND GRILL 701-4788667 ND | 35.74 | |
| 03/06/24 | PS2546 HOLIDAY STATIONS 0469 WEST FARGO ND | 35.81 | |
| 03/06/24 | PS2544 HOLIDAY STATIONS 0469 WEST FARGO ND | 49.17 | |
| 03/06/24 | PS2549 THE BLACK PELICAN WYNDMERE ND | 66.00 | |
| 03/06/24 | PSF361 MENARDS FARGO ND WEST FARGO ND | 345.20 | |
| 03/06/24 | PSF380 WINSUPPLY FARGO ND FARGO ND | 806.21 | |
| 03/06/24 | PS2544 RIGELS INC 218-233-6104 MN | 1602.87 | |

```
           DRAIN SERVICES INC
           PO BOX 691
           WEST FARGO ND 58078


                        AS OF:  03/29/24                PAGE  4



03/07/24  PS4450 MARATHON PETRO228973 WEST FARGO N        35.38
          D
03/07/24  PSF364 THE BLACK PELICAN WYNDMERE ND            52.00
03/07/24  PS4563 MENARDS FARGO ND WEST FARGO ND          142.06
03/07/24  PSF362 WINSUPPLY FARGO ND FARGO ND             509.06
03/08/24  PS2545 MENARDS FARGO ND WEST FARGO ND                         140.39
03/08/24  PS2538 DAIRY QUEEN #12611 BRECKENRIDGE M        12.48
          N
03/08/24  PS4450 DAIRY QUEEN #42347 MOORHEAD MN           24.14
03/08/24  PS2550 MENARDS FARGO ND WEST FARGO ND           26.64
03/08/24  PS4563 MARATHON PETRO261917 MAPLETON ND         71.22
03/08/24  PS2547 MARATHON PETRO261743 KINDRED ND          74.93
03/11/24  PS2548 TONY'S SUPERVALU HAWLEY MN                8.38
03/11/24  PSF360 CHIPOTLE ONLINE https://prod. CA         21.00
03/11/24  PS2546 ARCO HAWLEY EXPRESS LANE HAWLEY M        31.42
          N
03/11/24  PSF382 NOODLES & CO 7201 FARGO ND               32.89
03/11/24  PS2537 WINSUPPLY FARGO ND FARGO ND              56.13
03/11/24  PS2547 HOLIDAY STATIONS 0469 WEST FARGO         58.79
          ND
03/11/24  PSF109 LOVE'S #0353 OUTSIDE FARGO ND            66.23
03/11/24  PS2549 MARATHON PETRO242636 WYNDMERE ND         75.85
03/11/24  PS4561 HOLIDAY STATIONS 0469 WEST FARGO         76.30
          ND
03/11/24  PSF371 HOLIDAY STATIONS 0469 WEST FARGO         76.36
          ND
03/11/24  PS2546 FERGUSON ENTPRS 3093 844-872-3857        77.85
          ND
03/11/24  PS4450 MARATHON PETRO20032 GLYNDON MN          121.49
03/11/24  PS2533 THE BLACK PELICAN WYNDMERE ND           125.00
03/11/24  PS4453 OSAKA SUSHI BAR & HIBACH FARGO ND       138.47
03/11/24  PSF382 ARCO HAWLEY EXPRESS LANE HAWLEY M       140.06
          N
03/11/24  PSF382 FERGUSON ENTPRS 3093 844-872-3857       149.97
          ND
03/11/24  PS2550 TRAVELOCITY*7277769592 tvly.com W       427.48
          A
03/11/24  PS2534 STRUCTURAL MATERIALS I 7012827100      1282.13
03/11/24  PS4456 GRAINGER 877-2022594 IL               1345.14
03/12/24  PS2537 MARATHON PETRO261743 KINDRED ND          13.85
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

                          AS OF:  03/29/24                    PAGE  5

| Date | Description | Amount | Credit |
|---|---|---|---|
| 03/12/24 | PS2547 HOLIDAY STATIONS 0469 WEST FARGO ND | 41.35 | |
| 03/12/24 | PS2537 MARATHON PETRO261743 KINDRED ND | 72.20 | |
| 03/12/24 | PSF378 BUFFALO WILD WNGS 3087 FARGO ND | 125.00 | |
| 03/12/24 | PS2547 MENARDS MOORHEAD MN MOORHEAD MN | 179.63 | |
| 03/12/24 | SELF LENDER INC PAYMENTS  1473596202 | 150.00 | |
| 03/13/24 | Intuit          TRANSFER  9002000202 | | 12000.00 |
| 03/13/24 | PS2534 HOLIDAY STATIONS 0469 WEST FARGO ND | 43.34 | |
| 03/13/24 | PS2541 WEST 40 218-7329717 MN | 90.00 | |
| 03/13/24 | PSF382 REDRIVERVALLEYFAIRASSOC 701-2822200 ND | 330.00 | |
| 03/13/24 | PSF363 MENARDS FARGO ND 715-876-6378 ND | 482.03 | |
| 03/13/24 | PS2540 TRAVELOCITY*7277983165 tvly.com WA | 716.06 | |
| 03/13/24 | DRAIN SERVICES INC TO DSI INVESTMENTS LLC | 2300.00 | |
| 03/14/24 | PS2544 CASEYS #2192 PARK RAPIDS MN | 28.09 | |
| 03/14/24 | PS4450 MARATHON PETRO261917 MAPLETON ND | 56.38 | |
| 03/14/24 | PS4561 CASEYS #2192 PARK RAPIDS MN | 62.34 | |
| 03/14/24 | PS2548 WINSUPPLY FARGO ND FARGO ND | 71.61 | |
| 03/14/24 | PS2536 LOVE'S #0353 OUTSIDE FARGO ND | 72.85 | |
| 03/14/24 | PSF377 DOMINO'S 1862 320-235-8277 ND | 73.00 | |
| 03/15/24 | PS4564 MARATHON PETRO261743 KINDRED ND | 139.52 | |
| 03/15/24 | IRS             USATAXPYMT3387702000 | 4389.72 | |
| 03/18/24 | PSF110 DAIRY QUEEN 11665 HAWLEY MN | 12.75 | |
| 03/18/24 | PSF369 CHIPOTLE ONLINE https://prod. CA | 22.00 | |
| 03/18/24 | PS2546 Store Hawley MN | 22.96 | |
| 03/18/24 | PS2550 DAIRY QUEEN 11665 HAWLEY MN | 43.73 | |
| 03/18/24 | PS4459 MARATHON PETRO20032 GLYNDON MN | 78.33 | |
| 03/18/24 | PS2536 MENARDS MOORHEAD MN MOORHEAD MN | 81.63 | |
| 03/18/24 | PSF364 PETRO SERVE USA 083 FARGO ND | 98.41 | |
| 03/18/24 | PS2543 DEANERS DINER WEST FARGO ND | 120.00 | |
| 03/18/24 | PS2544 CENEX-PETRO SERVE USA #6 WEST FARGO ND | 120.38 | |
| 03/18/24 | PSF364 JL BEERS - WEST FARGO WEST FARGO ND | 125.00 | |
| 03/18/24 | PS4457 SQ *ICARE ELECTRONIC REPA Fargo ND | 177.37 | |
| 03/18/24 | IN9018 406 Main Ave Fargo ND | 503.00 | |
| 03/18/24 | PS4456 TRAVELOCITY*7278258176 tvly.com W | 671.84 | |

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                    AS OF:  03/29/24                PAGE  6




         A
03/18/24  PS4455 FERGUSON WATERWRKS #2516 FARGO ND      998.44
03/18/24  XCEL ENERGY-MN  XCELENERGY7411967505           52.09
03/18/24  Tax ProfessionaleCheck    4721601420          165.00
03/18/24  XCEL ENERGY-MN  XCELENERGY7411967505          165.07
03/19/24  PSF369 CENEX-PETRO SERVE USA #6 WEST FAR       60.87
          GO ND
03/19/24  PSF379 PARTY CITY 1144 FARGO ND               170.39
03/19/24  PS2544 MENARDS MOORHEAD MN MOORHEAD MN         299.45
03/20/24  PS4452 MENARDS MOORHEAD MN MOORHEAD MN          80.42
03/25/24  TRAVELERS        BUS INSUR 4069827001          363.44
03/26/24  TRAVELERS        BUS INSUR 4069827001                          363.44
03/26/24  TRAVELERS        BUS INSUR 4069827001         2876.10
03/27/24  TRAVELERS        BUS INSUR 4069827001                         2876.10
03/28/24  UNITED FIN CAS   INS PREM  9409348138         1462.76
03/29/24  TRAVELERS        RETRY PYMT4069827001          363.44
03/29/24  TRANSFER         ONLINE    1742830594        13103.89
```



**BankNorth**
**Casselton**
**Transfer From Checking**

| | |
|---|---|
| Account | 2229319 |
| Name | DRAIN SERVICES INC |
| Tran Date | 3/12/2024 |
| Tran TS | 3/12/2024 8:41:50 AM |
| Teller Name | CLW |

**500.00**

PER KEVIN VIA PHONE

3/12/2024   Paid   500.00

DRAIN SERVICES INC.                                    1097
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 3-1-24
PAY TO Carson Descount        $ 544 81
Five Hundred and Forty Four & 81/100 DOLLARS

1097   3/4/2024   Paid   544.81

Record Of Deposit

Institution: BankNorth
Date: 3/16/2024 8:25:53 AMPT
Receipt Number: 407660746
Deposit Account Number: ▓▓▓319
Total Transaction Amount: $400.00
Deposit Channel: Mobile

3/18/2024   400.00

DRAIN SERVICES INC.                                    1098
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 3-1-24
PAY TO Flter Englund        $ 1,021
One Thousand and Twenty-One   DOLLARS

1098   3/4/2024   Paid   1021.00

Record Of Deposit

Institution: BankNorth
Date: 3/28/2024 11:39:11 AMPT
Receipt Number: 408862934
Deposit Account Number: ▓▓9319
Total Transaction Amount: $90000.00
Deposit Channel: Mobile

3/28/2024   90000.00

DRAIN SERVICES INC.                                    1099
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 3-1-24
PAY TO Moriceo Margerum        $ 2,000
One Thousand Only   DOLLARS
01099

1099   3/5/2024   Paid   2000.00



DRAIN SERVICES INC.                                    1095
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 2-25-24
PAY TO City of Lindsey        $ 300
Three Hundred Only   DOLLARS
01095

1095   3/1/2024   Paid   300.00



DRAIN SERVICES INC.                                    1100
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 3-5-24
PAY TO OTP        $ 734 42
Seven Hundred and Thirty-Four & 47/100   DOLLARS
MEMO 70033461 +7003463
01100

1100   3/8/2024   Paid   734.42

DRAIN SERVICES INC.                                    1096
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 2-25-24
PAY TO City of Hankey        $ 100
One Hundred Only   DOLLARS
01096

1096   3/1/2024   Paid   100.00

DRAIN SERVICES INC.                                    1104
415 MAIN AVE E # 691
WEST FARGO, ND 58078               DATE 3-4-24
PAY TO Chris Burkbagh        $ 1,400
Fourteen Hundred Only   DOLLARS
MEMO SOLD47
01104

1104   3/13/2024   Paid   1400.00



| | | | |
|---|---|---|---|
| 1105 | 3/19/2024 | Paid | 732.00 |
| 1106 | 3/11/2024 | Paid | 427.82 |
| 1109 | 3/19/2024 | Paid | 1713.91 |
| 1110 | 3/18/2024 | Paid | 982.80 |
| 1111 | 3/28/2024 | Paid | 5000.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)    $ _____
_____
_____

**TOTAL**    $ _____

**SUBTRACT**
CHECKS OUTSTANDING
(IF ANY)    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**
If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.