

**ibanknorth.com**

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078
```

                        AS OF:  04/30/24                    PAGE   1
{(BC^0251^BC)}


GO PAPERLESS. SIGN UP FOR ELECTRONIC STATEMENTS TODAY!


```
YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9319      PIECES   22        BALANCE
PREV STATEMENT BALANCE (03/29/24)                                    70,001.00
     4 DEPOSITS / CREDITS ......     80,520.00
       INTEREST PAID ...........
    18 CHECKS / DEBITS .......             67,513.30
       STATEMENT BALANCE (04/30/24)                                  83,007.70
AVERAGE COLLECTED BALANCE ........     36,312.43
-----------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT     9319
        04/15/24   MOBILE CHECK DEPOSIT              400.00
        04/15/24   MOBILE CHECK DEPOSIT              400.00
        04/30/24   MOBILE CHECK DEPOSIT            3,000.00
        04/30/24   MOBILE CHECK DEPOSIT           76,720.00
-----------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT     9319
04/01        42.65 POINT OF SAL 04/08        41.95 POINT OF SAL
04/01        61.59 POINT OF SAL 04/08        52.78 POINT OF SAL
04/01        88.00 POINT OF SAL 04/08        81.97 POINT OF SAL
04/01        93.06 POINT OF SAL 04/08        94.23 POINT OF SAL
04/01        95.03 POINT OF SAL 04/08       106.00 POINT OF SAL
04/01       113.93 POINT OF SAL 04/08       111.07 POINT OF SAL
04/01      2876.10 AUTOMATIC PM 04/08       137.82 POINT OF SAL
04/02        12.00 POINT OF SAL 04/08       503.00 ATM WITHDRAW
04/03         3.00 POINT OF SAL 04/08      2496.25 WEB PAYMENT
04/03        20.04 POINT OF SAL 04/09       101.80 POINT OF SAL
04/03        58.77 POINT OF SAL 04/09       150.00 AUTOMATIC PM
04/03        93.21 POINT OF SAL 04/10        13.46 POINT OF SAL
04/04        97.64 POINT OF SAL 04/10       493.26 POINT OF SAL
04/04       138.65 POINT OF SAL 04/10      4500.00 PHONE TRNSF
04/05        53.28 POINT OF SAL 04/11        45.00 POINT OF SAL
04/05       182.22 POINT OF SAL 04/11        98.01 POINT OF SAL
04/08         0.15 POINT OF SAL 04/11       503.00 ATM WITHDRAW
04/08         0.24 POINT OF SAL 04/11      5000.00 CKING DB INH
04/08         3.90 POINT OF SAL 04/12        11.00 POINT OF SAL
04/08         6.50 POINT OF SAL 04/13      2300.00 RECURRING TR
04/08        16.33 POINT OF SAL 04/15         4.86 POINT OF SAL
04/08        17.36 POINT OF SAL 04/15        17.66 POINT OF SAL
04/08        24.39 POINT OF SAL 04/15        19.69 POINT OF SAL
04/08        40.00 POINT OF SAL 04/15        22.43 POINT OF SAL
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

AS OF:  04/30/24                    PAGE   2

| 04/15 | 37.30 POINT OF SAL | 04/25 | 67.66 POINT OF SAL |
|---|---|---|---|
| 04/15 | 40.00 POINT OF SAL | 04/25 | 147.53 POINT OF SAL |
| 04/15 | 61.24 POINT OF SAL | 04/25 | 1343.67 INTRNET BK D |
| 04/15 | 65.19 POINT OF SAL | 04/26 | 75.85 POINT OF SAL |
| 04/15 | 75.00 POINT OF SAL | 04/26 | 91.84 POINT OF SAL |
| 04/15 | 78.78 POINT OF SAL | 04/29 | 5.20 POINT OF SAL |
| 04/15 | 81.31 POINT OF SAL | 04/29 | 5.39 POINT OF SAL |
| 04/15 | 82.48 POINT OF SAL | 04/29 | 17.00 POINT OF SAL |
| 04/15 | 95.29 POINT OF SAL | 04/29 | 17.36 POINT OF SAL |
| 04/15 | 5000.00 PHONE TRNSF | 04/29 | 22.04 POINT OF SAL |
| 04/16 | 92.90 POINT OF SAL | 04/29 | 23.00 POINT OF SAL |
| 04/17 | 52.89 WEB PAYMENT | 04/29 | 50.38 POINT OF SAL |
| 04/17 | 152.85 WEB PAYMENT | 04/29 | 54.47 POINT OF SAL |
| 04/17 | 252.50 POINT OF SAL | 04/29 | 55.73 POINT OF SAL |
| 04/17 | 3143.70 AUTOMATIC PM | 04/29 | 72.29 POINT OF SAL |
| 04/17 | 4568.96 AUTOMATIC PM | 04/29 | 82.41 POINT OF SAL |
| 04/18 | 16.80 POINT OF SAL | 04/29 | 88.41 POINT OF SAL |
| 04/18 | 65.53 POINT OF SAL | 04/29 | 99.18 POINT OF SAL |
| 04/19 | 80.00 POINT OF SAL | 04/29 | 1473.18 POINT OF SAL |
| 04/19 | 86.24 POINT OF SAL | 04/30 | 4.74 POINT OF SAL |
| 04/19 | 90.94 POINT OF SAL | 04/30 | 22.65 POINT OF SAL |
| 04/19 | 237.77 POINT OF SAL | 04/30 | 25.49 AUTOMATIC PM |
| 04/22 | 29.53 POINT OF SAL | 04/30 | 42.54 POINT OF SAL |
| 04/22 | 65.01 POINT OF SAL | 04/30 | 77.80 POINT OF SAL |
| 04/22 | 65.17 POINT OF SAL | 04/30 | 79.95 POINT OF SAL |
| 04/22 | 79.87 POINT OF SAL | 04/30 | 95.92 POINT OF SAL |
| 04/22 | 91.68 POINT OF SAL | 04/30 | 126.00 AUTOMATIC PM |
| 04/22 | 102.35 POINT OF SAL | 04/30 | 1462.76 AUTOMATIC PM |
| 04/22 | 298.24 POINT OF SAL | 04/01* 1112 | 5031.97 CUSTOMER CHE |
| 04/23 | 101.18 POINT OF SAL | 04/01 1113 | 1563.17 CUSTOMER CHE |
| 04/23 | 363.44 AUTOMATIC PM | 04/04 1114 | 1227.65 CUSTOMER CHE |
| 04/24 | 15.55 POINT OF SAL | 04/05* 1116 | 3050.00 CUSTOMER CHE |
| 04/24 | 42.03 POINT OF SAL | 04/09 1117 | 428.00 CUSTOMER CHE |
| 04/24 | 45.10 POINT OF SAL | 04/08 1118 | 544.81 CUSTOMER CHE |
| 04/24 | 54.59 POINT OF SAL | 04/12 1119 | 900.67 CUSTOMER CHE |
| 04/24 | 2876.10 AUTOMATIC PM | 04/15 1120 | 1000.00 CUSTOMER CHE |
| 04/25 | 10.71 POINT OF SAL | 04/15 1121 | 833.26 CUSTOMER CHE |
| 04/25 | 17.59 POINT OF SAL | 04/15 1122 | 1374.78 CUSTOMER CHE |
| 04/25 | 24.17 POINT OF SAL | 04/25 1123 | 500.00 CUSTOMER CHE |
| 04/25 | 26.87 POINT OF SAL | 04/22 1124 | 1573.05 CUSTOMER CHE |
| 04/25 | 41.82 POINT OF SAL | 04/23 1125 | 2121.20 CUSTOMER CHE |

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                         AS OF:  04/30/24              PAGE  3




04/29*   1127    616.92 CUSTOMER CHE 04/29    1128   1165.43 CUSTOMER CHE
--------------------------------------------------------------------------
DAILY BALANCES .............. ACCOUNT 02229319
   03/29   70001.00  04/01   60035.50  04/02   60023.50  04/03   59848.48
   04/04   58384.54  04/05   55099.04  04/08   50820.29  04/09   50140.49
   04/10   45133.77  04/11   39487.76  04/12   38576.09  04/13   36276.09
   04/15   28186.82  04/16   28093.92  04/17   19923.02  04/18   19840.69
   04/19   19345.74  04/22   17040.84  04/23   14455.02  04/24   11421.65
   04/25    9241.63  04/26    9073.94  04/29    5225.55  04/30   83007.70
--------------------------------------------------------------------------
--------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
--------------------------------------------------------------------------
--------   AUTOMATIC TRANSACTIONS   --------------- -      DEBITS     CREDITS
04/01/24  PS2532 HOLIDAY STATIONS 0345 ALEXANDRIA          42.65
          MN
04/01/24  PS2534 FACEBK 6DLXHXTPB2 650-5434800 CA          61.59
04/01/24  PS4453 HOLIDAY STATIONS 0345 ALEXANDRIA          88.00
          MN
04/01/24  PS2550 CASEYS #3370 FARGO ND                     93.06
04/01/24  PS2547 HOLIDAY STATIONS 0337 BLOOMINGTON          95.03
          MN
04/01/24  PSF380 HOLCIM MWR FARGO 855-339-4900 MI          113.93
04/01/24  TRAVELERS      RETRY PYMT4069827001              2876.10
04/02/24  PS2544 CITY OF EDINA MN EDINB EDINA MN            12.00
04/03/24  PSF365 HORNBACHER'S 2690 WEST FARGO ND             3.00
04/03/24  PSF379 DAIRY QUEEN 11665 HAWLEY MN                20.04
04/03/24  PS2546 TONY'S SUPERVALU HAWLEY MN                 58.77
04/03/24  PS4448 HOLIDAY STATIONS 0469 WEST FARGO           93.21
          ND
04/04/24  PSF378 MARATHON PETRO261917 MAPLETON ND           97.64
04/04/24  PS4448 FERGUSON ENTPRS 3093 844-872-3857         138.65
          ND
04/05/24  PS4452 MARATHON PETRO261917 MAPLETON ND           53.28
04/05/24  PS2545 MENARDS MOORHEAD MN MOORHEAD MN           182.22
04/08/24  PS4682 OPC*PROF SERVICE FEE 24 ELKHORN N           .15
          E
04/08/24  PS4682 OPC*PROF SERVICE FEE 24 ELKHORN N           .24
          E
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                              AS OF:  04/30/24              PAGE  4
```

| Date | Description | Amount |
|---|---|---|
| 04/08/24 | PS4682 OPC*ONE CALL CENTER PMTS HANOVER MD | 3.90 |
| 04/08/24 | PS4682 OPC*ONE CALL CENTER PMTS HANOVER MD | 6.50 |
| 04/08/24 | PS4563 SUPER BUFFET SUSHI AND G FARGO ND | 16.33 |
| 04/08/24 | PS4564 SQ *TACO SHOP Fargo ND | 17.36 |
| 04/08/24 | PS2536 THE UPS STORE 6740 701-2380180 ND | 24.39 |
| 04/08/24 | PSF378 SUPER BUFFET SUSHI AND G FARGO ND | 40.00 |
| 04/08/24 | PSF380 HOLIDAY STATIONS 0469 WEST FARGO ND | 41.95 |
| 04/08/24 | PS4450 CASEYS #3541 FARGO ND | 52.78 |
| 04/08/24 | PSF381 HOLIDAY STATIONS 0469 WEST FARGO ND | 81.97 |
| 04/08/24 | PSF110 CASEYS #3297 MOOREHEAD MN | 94.23 |
| 04/08/24 | PS4457 DOMINO'S 1862 320-235-8277 ND | 106.00 |
| 04/08/24 | PS2549 TST* EL AGAVE MEXICAN RES Fargo ND | 111.07 |
| 04/08/24 | PSF371 WINSUPPLY FARGO ND FARGO ND | 137.82 |
| 04/08/24 | IN9018 3201 S University Fargo ND | 503.00 |
| 04/08/24 | TERML REG LNL   WEB PYMNT 1350472300 | 2496.25 |
| 04/09/24 | PS2546 SHELL OIL10084470011 FARGO ND | 101.80 |
| 04/09/24 | SELF LENDER INC PAYMENTS  1473596202 | 150.00 |
| 04/10/24 | PS4564 MENARDS MOORHEAD MN MOORHEAD MN | 13.46 |
| 04/10/24 | PS2547 FERGUSON WATERWRKS #2516 FARGO ND | 493.26 |
| 04/11/24 | PS2544 MANGO'S MEXICAN RESTAURN FARGO ND | 45.00 |
| 04/11/24 | PS4453 MARATHON PETRO261917 MAPLETON ND | 98.01 |
| 04/11/24 | IN9018 1401 13th Ave E West Fargo ND | 503.00 |
| 04/12/24 | PS2548 MCDONALD'S F4474 GRAND FORKS ND | 11.00 |
| 04/13/24 | DRAIN SERVICES INC TO DSI INVESTMENTS LLC | 2300.00 |
| 04/15/24 | PS2537 HOLIDAY STATIONS 0469 WEST FARGO ND | 4.86 |
| 04/15/24 | PSF363 PIZZA RANCH - FERGUS FALL FERGUS FALLS MN | 17.66 |
| 04/15/24 | PS4459 THE HOME DEPOT #3701 FARGO ND | 19.69 |
| 04/15/24 | PS2533 FLEET FARM CSTORE 510 FERGUS FALLS MN | 22.43 |
| 04/15/24 | PSF363 LANA VANDERLINDEN DBA LAN ADA MN | 37.30 |
| 04/15/24 | PS2536 CHIPOTLE ONLINE https://prod. CA | 40.00 |
| 04/15/24 | PSF376 HOLIDAY STATIONS 0469 WEST FARGO ND | 61.24 |

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

AS OF:  04/30/24                    PAGE  5

| Date | Description | Amount |
|---|---|---|
| 04/15/24 | PSF376 OASIS CONVENIENCE STORE GLYNDON MN | 65.19 |
| 04/15/24 | PS4450 MARATHON PETRO261917 MAPLETON ND | 75.00 |
| 04/15/24 | PS2533 CASEYS #3367 HILLSBORO ND | 78.78 |
| 04/15/24 | PSF369 HOLIDAY STATIONS 0142 FERGUS FALLS MN | 81.31 |
| 04/15/24 | PSF109 HOLIDAY STATIONS 0469 WEST FARGO ND | 82.48 |
| 04/15/24 | PSF361 HOLIDAY STATIONS 0469 WEST FARGO ND | 95.29 |
| 04/16/24 | PS4458 SP SHEYWEST 170-19295643 ND | 92.90 |
| 04/17/24 | PSF365 IN *AQUA LAWN & LANDSCAPI 800-262-3246 CA | 252.50 |
| 04/17/24 | XCEL ENERGY-MN  XCELENERGY7411967505 | 52.89 |
| 04/17/24 | XCEL ENERGY-MN  XCELENERGY7411967505 | 152.85 |
| 04/17/24 | TAX PROFESSIONALSALE     9215986202 | 3143.70 |
| 04/17/24 | IRS             USATAXPYMT3387702000 | 4568.96 |
| 04/18/24 | PS2550 FERGUSON ENTPRS 3093 844-872-3857 ND | 16.80 |
| 04/18/24 | PSF372 FERGUSON ENTPRS 3093 FARGO ND | 65.53 |
| 04/19/24 | PSF369 BUFFALO WILD WNGS 3507 MOORHEAD MN | 80.00 |
| 04/19/24 | PSF382 MARATHON PETRO261917 MAPLETON ND | 86.24 |
| 04/19/24 | PSF371 ARCO ROTHSAY TRUCK STOP ROTHSAY MN | 90.94 |
| 04/19/24 | PSF375 MENARDS FARGO ND 715-876-6378 ND | 237.77 |
| 04/22/24 | PSF363 McDonalds 37224 800-5153636 ND | 29.53 |
| 04/22/24 | PS4450 HOLIDAY STATIONS 0469 WEST FARGO ND | 65.01 |
| 04/22/24 | PS4459 SIMONSON PARK PARK RAPIDS MN | 65.17 |
| 04/22/24 | PS4454 HOLIDAY STATIONS 0026 PARK RAPIDS MN | 79.87 |
| 04/22/24 | PS4563 O'REILLY 6022 WEST FARGO ND | 91.68 |
| 04/22/24 | PSF369 DOMINO'S 1964 218-829-5066 MN | 102.35 |
| 04/22/24 | PS4453 MENARDS FARGO ND WEST FARGO ND | 298.24 |
| 04/23/24 | PST073 CENEX-EWING, OIL, LLC HILLSBORO ND | 101.18 |
| 04/23/24 | TRAVELERS      BUS INSUR 4069827001 | 363.44 |
| 04/24/24 | PSF375 CASEYS #2844 LAKE PARK MN | 15.55 |
| 04/24/24 | PS2550 McDonalds 2895 121-8829520 MN | 42.03 |
| 04/24/24 | PS2544 MARATHON PETRO261917 MAPLETON ND | 45.10 |

```
              DRAIN SERVICES INC
              PO BOX 691
              WEST FARGO ND 58078


                         AS OF:  04/30/24              PAGE   6



04/24/24  PSF383 CASEYS #2844 LAKE PARK MN           54.59
04/24/24  TRAVELERS        BUS INSUR 4069827001    2876.10
04/25/24  PSF375 MENARDS GRAND FORKS ND GRAND FORK    10.71
          S ND
04/25/24  PS2534 CENEX-SUPERPUMPER, INC. GRAND FOR    17.59
          KS ND
04/25/24  PSF362 Subway 44474 Hillsboro ND           24.17
04/25/24  PS2532 CENEX-SUPERPUMPER, INC. GRAND FOR    26.87
          KS ND
04/25/24  PSF375 MENARDS GRAND FORKS ND GRAND FORK    41.82
          S ND
04/25/24  PSF361 HOLIDAY STATIONS 0469 WEST FARGO     67.66
          ND
04/25/24  PS2546 WINSUPPLY FARGO ND FARGO ND         147.53
04/25/24  TRANSFER        ONLINE    1742830594      1343.67
04/26/24  PSF368 CASEYS #3367 HILLSBORO ND            75.85
04/26/24  PSF367 CENEX ZIP TRIP FERGUS FALLS MN       91.84
04/29/24  PS2542 RDOAG FF 010149 FERGUS FALLS MN       5.20
04/29/24  PSF371 CASEYS #2161 FERGUS FALLS MN          5.39
04/29/24  PS4454 CHIPOTLE ONLINE https://prod. CA     17.00
04/29/24  PSF361 JERSEY MIKES ONLINE UC https://pr    17.36
          od. NJ
04/29/24  PS0A3Z CASEYS #2161 625 E VERNON FERGUS     22.04
          FALLS MN
04/29/24  PS4564 TACO BELL #7033440 763-489-2964 M    23.00
          N
04/29/24  PS4450 FLEET FARM 500 FERGUS FALLS MN       50.38
04/29/24  PSF380 HOLIDAY STATIONS 0469 WEST FARGO     54.47
          ND
04/29/24  PSF361 FERGUSON ENTPRS 3093 844-872-3857    55.73
           ND
04/29/24  PSF378 HOLIDAY STATIONS 0469 WEST FARGO     72.29
          ND
04/29/24  PSF376 CASEYS #3366 FARGO ND                82.41
04/29/24  PSF378 HOLIDAY STATIONS 0469 WEST FARGO     88.41
          ND
04/29/24  PS2547 FLEET FARM 500 FERGUS FALLS MN       99.18
04/29/24  PS2547 RIDDLE'S-#119 FARGO ND             1473.18
04/30/24  PS2550 McDonalds 5128 121-8736585 MN         4.74
04/30/24  PS2535 McDonalds 5128 121-8736585 MN        22.65
04/30/24  PSF378 MENARDS MOORHEAD MN MOORHEAD MN       42.54
```

```
        DRAIN SERVICES INC
        PO BOX 691
        WEST FARGO ND 58078



                        AS OF:  04/30/24              PAGE  7



  04/30/24  PSF363 FLEET FARM CSTORE 510 FERGUS FALL      77.80
            S MN
  04/30/24  PSF365 FLEET FARM 500 FERGUS FALLS MN         79.95
  04/30/24  PS4449 THE HOME DEPOT 2831 FERGUS FALLS       95.92
            MN
  04/30/24  IRS             USATAXPYMT3387702000          25.49
  04/30/24  IRS             USATAXPYMT3387702000         126.00
  04/30/24  UNITED FIN CAS  INS PREM  9409348138         1462.76
```

BankNorth
Casselton
**Transfer From Checking**

Account ▉319
Name        DRAIN SERVICES INC
Tran Date   4/10/2024
Tran TS     4/10/2024 12:29:28 PM
Teller Name CLW
PER KEVIN VIA PHONE

**4,500.00**

4/10/2024    Paid      4500.00

---

Record Of Deposit

Institution: BankNorth
Date: 4/30/2024 9:06:09 AMPT
Receipt Number: 4121690
Deposit Account Number: ▉319
Total Transaction Amount: $3000.00
Deposit Channel: Mobile

4/30/2024         3000.00

---

BankNorth
**CKING DB INHOUSE**
Casselton

Account ▉319
Name        DRAIN SERVICES INC
Tran Date   4/11/2024
Tran TS     4/11/2024 8:39:30 AM
Teller Name MLG

**5,000.00**

4/11/2024    Paid      5000.00

---

Record Of Deposit

Institution: BankNorth
Date: 4/30/2024 9:05:17 AMPT
Receipt Number: 412169050
Deposit Account Number: ▉319
Total Transaction Amount: $76720.00
Deposit Channel: Mobile

4/30/2024        76720.00

---

BankNorth
Casselton
**Transfer From Checking**

Account ▉319
Name        DRAIN SERVICES INC
Tran Date   4/15/2024
Tran TS     4/15/2024 1:14:04 PM
Teller Name GLL
TRANSFER PER KEVIN BY PHONE

**5,000.00**

4/15/2024    Paid      5000.00

---



1112         4/1/2024    Paid      5031.97

---

Record Of Deposit

Institution: BankNorth
Date: 4/13/2024 5:12:30 PM
Receipt Number: 410465976
Deposit Account Number: ▉319
Total Transaction Amount: $400.00
Deposit Channel: Mobile

4/15/2024         400.00

---



1113         4/1/2024    Paid      1563.17

---

Record Of Deposit

Institution: BankNorth
Date: 4/13/2024 5:11:34 PM
Receipt Number: 410465976
Deposit Account Number: ▉319
Total Transaction Amount: $400.00
Deposit Channel: Mobile

4/15/2024         400.00

---



1114         4/4/2024    Paid      1227.65



| 1116 | 4/5/2024 | Paid | 3050.00 |
|---|---|---|---|



| 1117 | 4/9/2024 | Paid | 428.00 |
|---|---|---|---|



| 1118 | 4/8/2024 | Paid | 544.81 |
|---|---|---|---|



| 1119 | 4/12/2024 | Paid | 900.67 |
|---|---|---|---|



| 1120 | 4/15/2024 | Paid | 1000.00 |
|---|---|---|---|



| 1121 | 4/15/2024 | Paid | 833.26 |
|---|---|---|---|



| 1122 | 4/15/2024 | Paid | 1374.78 |
|---|---|---|---|



| 1123 | 4/25/2024 | Paid | 500.00 |
|---|---|---|---|



| 1124 | 4/22/2024 | Paid | 1573.05 |
|---|---|---|---|

| 1125 | 4/23/2024 | Paid | 2121.20 |
|---|---|---|---|



| 1127 | 4/29/2024 | Paid | 616.92 |
|------|-----------|------|--------|

| 1128 | 4/29/2024 | Paid | 1165.43 |
|------|-----------|------|---------|

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT                     $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                            $ _____

                                      _____

**TOTAL**                            $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*                           $ _____

**BALANCE**                          $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**
If you think there is an error on your statement, write to us at PO Box 460,
Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what
  you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not
required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on
  that amount.
- The charge in question may remain on your statement, and we may continue to charge
  you interest on that amount. But, if we determine that we made a mistake, you will
  not have to pay the amount in question or any interest or other fees related to
  that amount.
- While you do not have to pay the amount in question, you are responsible for the
  remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average
daily balance" of your account (including current transactions). To get the "average daily
balance" we take the beginning balance of your account each day, add any new advances
and fees, and subtract any unpaid interest or finance charges and any payments or
credits. This gives us the daily balance. Then we add up all the daily balances for the
billing cycle and divide the total by the number of days in the billing cycle. This gives us
the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
   Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail
us at support@ibanknorth.com as soon as you can. If you think your statement or receipt
is wrong or if you need more information about a transfer listed on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement on which
the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly
   as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 busi-
ness days.

We will determine whether an error occurred within 10 business days after we hear
from you and will correct any error promptly. If we need more time, however, we may take up
to 45 days to investigate your complaint or question. If we decide to do this, we will credit
your account within 10 business days for the amount you think is in error, so that you will
have the use of the money during the time it takes us to complete our investigation. If we ask
you to put your complaint or question in writing and we do not receive it within 10 business
days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up
to 90 days to investigate your complaint or question. For new accounts we may take up to 20
business days to credit your account for the amount you think is in error. If a notice of error
involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit
within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we
decide that there was no error, we will send you a written explanation. You may ask for copies
of the documents that we used in our investigation.

 

**ibanknorth.com**

FDIC

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                                AS OF:  05/31/24                  PAGE  1
{(BC^0251^BC)}



 LISTEN WHEN YOUR MONEY TALKS.  SIGN UP FOR DEBIT CARD ALERTS TODAY!



 YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
 CHECKING SUMMARY ........... ACCOUNT    9319     PIECES   14        BALANCE
 PREV STATEMENT BALANCE  (04/30/24)                                83,007.70
      1 DEPOSITS / CREDITS ......     11,410.71
        INTEREST PAID ...........
     13 CHECKS / DEBITS .......               77,992.94
        STATEMENT BALANCE (05/31/24)                              16,425.47
 AVERAGE COLLECTED BALANCE ........    42,030.52
 ------------------------------------------------------------------------
 DEPOSITS / CREDITS .......... ACCOUNT    9319
            05/06/24  POINT OF SALE CREDIT            10.71
            05/07/24  DIRECT DEPOSIT/ACH            5,000.00
            05/20/24  MOBILE CHECK DEPOSIT            400.00
            05/21/24  DIRECT DEPOSIT/ACH            6,000.00
 ------------------------------------------------------------------------
 CHECKS / DEBITS ............. ACCOUNT 02229319
 05/01            5.61 POINT OF SAL 05/06           53.76 POINT OF SAL
 05/01            9.83 POINT OF SAL 05/06           66.35 POINT OF SAL
 05/01           13.22 POINT OF SAL 05/06           87.75 POINT OF SAL
 05/01           21.56 POINT OF SAL 05/06           92.35 POINT OF SAL
 05/01           25.00 POINT OF SAL 05/06          111.73 POINT OF SAL
 05/01           26.15 POINT OF SAL 05/06          414.26 POINT OF SAL
 05/01           49.71 AUTOMATIC PM 05/06          712.09 POINT OF SAL
 05/01           56.02 POINT OF SAL 05/06         1764.35 POINT OF SAL
 05/01           84.37 POINT OF SAL 05/08           61.70 POINT OF SAL
 05/01           93.06 POINT OF SAL 05/08         3710.04 POINT OF SAL
 05/01          143.00 POINT OF SAL 05/09           67.04 POINT OF SAL
 05/01          226.64 POINT OF SAL 05/09           79.69 POINT OF SAL
 05/02            8.58 POINT OF SAL 05/09           95.68 POINT OF SAL
 05/02           26.99 POINT OF SAL 05/09          150.00 AUTOMATIC PM
 05/02           93.78 POINT OF SAL 05/10           50.00 POINT OF SAL
 05/02           94.00 AUTOMATIC PM 05/10           54.14 POINT OF SAL
 05/03           52.70 POINT OF SAL 05/10          161.40 POINT OF SAL
 05/03           88.81 POINT OF SAL 05/10          208.98 POINT OF SAL
 05/03          194.28 POINT OF SAL 05/13           12.90 POINT OF SAL
 05/03          335.74 POINT OF SAL 05/13           14.65 POINT OF SAL
 05/06           15.85 POINT OF SAL 05/13           16.00 POINT OF SAL
 05/06           31.00 POINT OF SAL 05/13           19.22 POINT OF SAL
 05/06           41.54 POINT OF SAL 05/13           40.00 POINT OF SAL
 05/06           53.01 POINT OF SAL 05/13           73.82 POINT OF SAL
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


AS OF:  05/31/24              PAGE  2


| | | | | |
|---|---|---|---|---|
| 05/13 | 74.43 POINT OF SAL | 05/21 | | 5000.00 TRNSF DEB IN |
| 05/13 | 81.05 POINT OF SAL | 05/22 | | 112.50 POINT OF SAL |
| 05/13 | 90.00 POINT OF SAL | 05/22 | | 1232.93 POINT OF SAL |
| 05/13 | 107.68 POINT OF SAL | 05/23 | | 42.24 POINT OF SAL |
| 05/13 | 110.45 POINT OF SAL | 05/23 | | 55.39 POINT OF SAL |
| 05/13 | 203.51 POINT OF SAL | 05/23 | | 81.20 POINT OF SAL |
| 05/13 | 555.00 POINT OF SAL | 05/23 | | 101.93 POINT OF SAL |
| 05/13 | 817.78 POINT OF SAL | 05/23 | | 107.42 POINT OF SAL |
| 05/13 | 1200.00 INTRNET BK D | 05/23 | | 142.42 POINT OF SAL |
| 05/13 | 1228.59 POINT OF SAL | 05/23 | | 202.95 ATM WITHDRAW |
| 05/13 | 2300.00 RECURRING TR | 05/24 | | 20.35 POINT OF SAL |
| 05/13 | 4500.00 PHONE TRNSF | 05/24 | | 23.27 POINT OF SAL |
| 05/14 | 40.19 POINT OF SAL | 05/24 | | 26.60 POINT OF SAL |
| 05/15 | 25.42 POINT OF SAL | 05/24 | | 31.32 POINT OF SAL |
| 05/15 | 90.14 POINT OF SAL | 05/24 | | 71.51 POINT OF SAL |
| 05/15 | 92.51 POINT OF SAL | 05/24 | | 78.34 POINT OF SAL |
| 05/16 | 8.11 POINT OF SAL | 05/24 | | 100.29 POINT OF SAL |
| 05/16 | 10.99 POINT OF SAL | 05/24 | | 532.53 POINT OF SAL |
| 05/16 | 48.57 WEB PAYMENT | 05/24 | | 1031.85 POINT OF SAL |
| 05/16 | 58.01 POINT OF SAL | 05/28 | | 13.89 POINT OF SAL |
| 05/16 | 91.86 POINT OF SAL | 05/28 | | 18.61 POINT OF SAL |
| 05/16 | 100.55 WEB PAYMENT | 05/28 | | 49.11 POINT OF SAL |
| 05/16 | 153.87 POINT OF SAL | 05/28 | | 56.83 POINT OF SAL |
| 05/17 | 27.14 POINT OF SAL | 05/28 | | 59.05 POINT OF SAL |
| 05/17 | 58.07 POINT OF SAL | 05/28 | | 63.31 POINT OF SAL |
| 05/17 | 85.19 POINT OF SAL | 05/28 | | 82.20 POINT OF SAL |
| 05/17 | 112.32 POINT OF SAL | 05/28 | | 96.72 POINT OF SAL |
| 05/17 | 123.51 POINT OF SAL | 05/28 | | 101.87 POINT OF SAL |
| 05/20 | 3.42 POINT OF SAL | 05/28 | | 159.95 POINT OF SAL |
| 05/20 | 22.57 POINT OF SAL | 05/28 | | 174.10 POINT OF SAL |
| 05/20 | 34.74 POINT OF SAL | 05/28 | | 300.00 POINT OF SAL |
| 05/20 | 47.25 POINT OF SAL | 05/29 | | 76.28 POINT OF SAL |
| 05/20 | 58.77 POINT OF SAL | 05/29 | | 77.79 POINT OF SAL |
| 05/20 | 71.30 POINT OF SAL | 05/29 | | 1462.74 AUTOMATIC PM |
| 05/20 | 88.04 POINT OF SAL | 05/30 | | 44.40 POINT OF SAL |
| 05/20 | 95.78 POINT OF SAL | 05/31 | | 53.90 POINT OF SAL |
| 05/20 | 441.79 POINT OF SAL | 05/31 | | 58.18 POINT OF SAL |
| 05/20 | 767.50 POINT OF SAL | 05/31 | | 63.00 POINT OF SAL |
| 05/21 | 58.30 POINT OF SAL | 05/06* | 1126 | 15775.87 CUSTOMER CHE |
| 05/21 | 75.30 POINT OF SAL | 05/06* | 1129 | 5316.53 CUSTOMER CHE |
| 05/21 | 902.98 POINT OF SAL | 05/06 | 1130 | 4000.00 CUSTOMER CHE |

```
                DRAIN SERVICES INC
                PO BOX 691
                WEST FARGO ND 58078



                              AS OF:  05/31/24              PAGE  3
```

| 05/09 | 1131 | 3000.00 CUSTOMER CHE | 05/20 | 1135 | 950.00 CUSTOMER CHE |
| 05/06 | 1132 | 616.92 CUSTOMER CHE | 05/22 | 1136 | 5000.00 CUSTOMER CHE |
| 05/15 | 1133 | 1021.20 CUSTOMER CHE | 05/28 | 1137 | 299.42 CUSTOMER CHE |
| 05/13 | 1134 | 1140.00 CUSTOMER CHE | 05/29 | 1138 | 3895.00 CUSTOMER CHE |

```
-------------------------------------------------------------------------
DAILY BALANCES .............. ACCOUNT     ▓9319
   04/30    83007.70  05/01    82253.53  05/02    82030.18  05/03    81358.65
   05/06    52216.00  05/07    57216.00  05/08    53444.26  05/09    50051.85
   05/10    49577.33  05/13    36992.25  05/14    36952.06  05/15    35722.79
   05/16    35250.83  05/17    34844.60  05/20    32663.44  05/21    32626.86
   05/22    26281.43  05/23    25547.88  05/24    23631.82  05/28    22156.76
   05/29    16644.95  05/30    16600.55                     05/31    16425.47
-------------------------------------------------------------------------
-------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-------------------------------------------------------------------------
```

| -------- | AUTOMATIC TRANSACTIONS  --------------- - | DEBITS | CREDITS |
|---|---|---|---|
| 05/01/24 | PSF365 CENEX ZIP TRIP FERGUS FALLS MN | 5.61 | |
| 05/01/24 | PS2545 MENARDS GRAND FORKS ND GRAND FORK S ND | 9.83 | |
| 05/01/24 | PSF367 MENARDS GRAND FORKS ND GRAND FORK S ND | 13.22 | |
| 05/01/24 | PS2532 O'REILLY 2243 FERGUS FALLS MN | 21.56 | |
| 05/01/24 | PS2544 DOMINO'S 1983 320-235-8277 MN | 25.00 | |
| 05/01/24 | PSF377 HOLIDAY STATIONS 0142 FERGUS FALL S MN | 26.15 | |
| 05/01/24 | PS4563 HORNBACHER'S 2691 MOORHEAD MN | 56.02 | |
| 05/01/24 | PS2545 CENEX ZIP TRIP FERGUS FALLS MN | 84.37 | |
| 05/01/24 | PSF362 HOLIDAY STATIONS 0469 WEST FARGO ND | 93.06 | |
| 05/01/24 | PSF376 DOMINO'S 7378 320-235-8277 MN | 143.00 | |
| 05/01/24 | PS2547 RESOLVEPAY* TRENCHLESS HTTPSWWW.R ESO CA | 226.64 | |
| 05/01/24 | Job Service ND  UI Tax Pmt1456002490 | 49.71 | |
| 05/02/24 | PSF372 McDonalds 37224 800-5153636 ND | 8.58 | |
| 05/02/24 | PS2540 STRUCTURAL MATERIALS I 7012827100 ND | 26.99 | |
| 05/02/24 | PS4458 THE HOME DEPOT 2831 FERGUS FALLS MN | 93.78 | |

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                           AS OF:  05/31/24              PAGE  4




05/02/24  NDTAX          TAX PYMT  1450309764         94.00
05/03/24  PSF109 MENARDS GRAND FORKS ND GRAND FORK    52.70
          S ND
05/03/24  PS2537 CASEYS #3370 FARGO ND                88.81
05/03/24  PS2545 RESOLVEPAY* TRENCHLESS HTTPSWWW.R    194.28
          ESO CA
05/03/24  PS2548 RESOLVEPAY* TRENCHLESS HTTPSWWW.R    335.74
          ESO CA
05/06/24  PS4459 MENARDS GRAND FORKS ND GRAND FORK                10.71
          S ND
05/06/24  PSF110 CENEX-SUPERPUMPER, INC. GRAND FOR    15.85
          KS ND
05/06/24  PS4563 MCDONALD'S F12042 MOORHEAD MN        31.00
05/06/24  PSF365 MENARDS GRAND FORKS ND GRAND FORK    41.54
          S ND
05/06/24  PSF110 HOLIDAY STATIONS 0469 WEST FARGO     53.01
          ND
05/06/24  PS4563 HOLIDAY STATIONS 0469 WEST FARGO     53.76
          ND
05/06/24  PSF109 CASEYS #3349 FARGO ND                66.35
05/06/24  PS2542 CENEX-EWING OIL, LLC HILLSBORO ND    87.75
05/06/24  PS2536 CASEYS #3297 MOOREHEAD MN            92.35
05/06/24  PSF383 MENARDS GRAND FORKS ND GRAND FORK   111.73
          S ND
05/06/24  PSF367 HAMMERHEAD TRENCHLESS EQU 800-331   414.26
          6653 WI
05/06/24  PST053 THE HOME DEPOT #3701 FARGO ND       712.09
05/06/24  PS4457 FERGUSON WATERWRKS #2516 FARGO ND  1764.35
05/07/24  Intuit         TRANSFER  9002000202                   5000.00
05/08/24  PSF382 HOLIDAY STATIONS 0469 WEST FARGO     61.70
          ND
05/08/24  PS0A3Z OK Tire - Fargo Main Reta FARGO N  3710.04
          D
05/09/24  PS4561 CENEX-DUSTERHOFT OIL INC GRAND FO    67.04
          RKS ND
05/09/24  PS4452 HOLIDAY STATIONS 0469 WEST FARGO     79.69
          ND
05/09/24  PSF382 CASEYS #3541 FARGO ND                95.68
05/09/24  SELF LENDER INC PAYMENTS  1473596202       150.00
05/10/24  PSF371 OLIVE GARDEN 0021188 FARGO ND        50.00
05/10/24  PS2532 GIANT PANDA FARGO ND                 54.14
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  05/31/24                 PAGE  5



05/10/24  PSF378 MENARDS MOORHEAD MN MOORHEAD MN          161.40
05/10/24  PS4453 FERGUSON ENTPRS 3093 844-872-3857        208.98
             ND
05/13/24  PSF109 SIMONSON FARG FARGO ND                    12.90
05/13/24  PSF110 HOLIDAY STATIONS 0415 MOORHEAD MN          14.65
05/13/24  PSF381 ND360 - FARGO - 32ND A 161-636989         16.00
          17 ND
05/13/24  PS2548 TONY'S SUPERVALU HAWLEY MN                 19.22
05/13/24  PSF381 DOMINO'S 1862 320-235-8277 ND             40.00
05/13/24  PS2549 HOLIDAY STATIONS 0415 MOORHEAD MN          73.82
05/13/24  PS2540 MENARDS MOORHEAD MN MOORHEAD MN            74.43
05/13/24  PS2543 SIMONSON FARG FARGO ND                     81.05
05/13/24  PS4450 HOLIDAY STATIONS 0124 FARGO ND             90.00
05/13/24  PSF380 SHELL OIL10084470011 FARGO ND            107.68
05/13/24  PS4455 HOLCIM MWR FARGO 855-339-4900 MI         110.45
05/13/24  PS2549 HOLCIM MWR FARGO 855-339-4900 MI         203.51
05/13/24  PSF363 AGASSIZ SEEDS & SUPPLY WEST FARGO        555.00
             ND
05/13/24  PS2546 OK TIRE - FARGO MAIN RETA FARGO N        817.78
          D
05/13/24  PSF379 OK TIRE - FARGO MAIN RETA FARGO N       1228.59
          D
05/13/24  DRAIN SERVICES INC TO DSI INVESTMENTS LL       2300.00
          C
05/13/24  TRANSFER         ONLINE    1742830594          1200.00
05/14/24  PSF370 HOLIDAY STATIONS 0415 MOORHEAD MN         40.19
05/15/24  PS2535 SHELL OIL10085000015 FAIRFAX MN           25.42
05/15/24  PSF363 HOLIDAY STATIONS 0469 WEST FARGO          90.14
             ND
05/15/24  PS2540 SHELL OIL10085000015 FAIRFAX MN           92.51
05/16/24  PS4449 ACE HARDWARE - THIEF RIVE THIEF R          8.11
          IVER F MN
05/16/24  PSF109 McDonalds 12575 150-7451105 MN            10.99
05/16/24  PS4455 HOLIDAY STATIONS 0469 WEST FARGO          58.01
             ND
05/16/24  PSF376 HIWAY STATION EVANSVILLE MN               91.86
05/16/24  PS4449 ACE HARDWARE - THIEF RIVE THIEF R        153.87
          IVER F MN
05/16/24  XCEL ENERGY-MN  XCELENERGY7411967505             48.57
05/16/24  XCEL ENERGY-MN  XCELENERGY7411967505            100.55
05/17/24  PS4459 ARCO EASTSIDE TRAVEL PLAZ EAST GR         27.14
```

```
        DRAIN SERVICES INC
        PO BOX 691
        WEST FARGO ND 58078


                      AS OF:  05/31/24              PAGE   6




           AND FO MN
05/17/24   PSF368 MARATHON PETRO261917 MAPLETON ND        58.07
05/17/24   PS2548 ARCO EASTSIDE TRAVEL PLAZ EAST GR       85.19
           AND FO MN
05/17/24   PS4459 HOLIDAY STATIONS 0469 WEST FARGO       112.32
           ND
05/17/24   PSF376 MARATHON PETRO261917 MAPLETON ND       123.51
05/20/24   PS4459 MENARDS GRAND FORKS ND GRAND FORK        3.42
           S ND
05/20/24   PSF110 SOUTHTOWNLANESPIZZA&PUB THIEF RVR       22.57
            FLS MN
05/20/24   PSF368 SQ *SANDY'S DONUTS & COFF West Fa       34.74
           rgo ND
05/20/24   PS2543 MENARDS GRAND FORKS ND GRAND FORK       47.25
           S ND
05/20/24   PS2545 HOLIDAY STATIONS 0448 GRAND FORKS       58.77
            ND
05/20/24   PSF368 DOMINO'S 1875 320-235-8277 ND          71.30
05/20/24   PS4451 HOLIDAY STATIONS 0124 FARGO ND          88.04
05/20/24   PS4564 HOLIDAY STATIONS 0415 MOORHEAD MN       95.78
05/20/24   PS4450 MENARDS GRAND FORKS ND GRAND FORK      441.79
           S ND
05/20/24   PSA377 SAMSCLUB #8172 FARGO ND                767.50
05/21/24   Intuit          TRANSFER  9002000202                      6000.00
05/21/24   PS4454 HOLIDAY STATIONS 0469 WEST FARGO       58.30
           ND
05/21/24   PS4457 PILOT_00590 ALEXANDRIA MN              75.30
05/21/24   PS4453 Scheels All Sports Inc Fargo ND        902.98
05/21/24   KEVIN S PAY JUNE 2024 PER KEVINS PHONE C     5000.00
           ALL
05/22/24   PS2532 SHELL OIL10084470011 FARGO ND          112.50
05/22/24   PS4449 MOORHEAD COUNTRY CLUB MOORHEAD MN     1232.93
05/23/24   PSF371 FERGUSON ENT, INC 1659 844-872-38       42.24
           57 MN
05/23/24   PS2538 HOLIDAY STATIONS 0254 CLEARWATER        55.39
           MN
05/23/24   PSF360 HOLIDAY STATIONS 0469 WEST FARGO        81.20
           ND
05/23/24   PS2548 MENARDS ROCHESTER SOUTH ROCHESTER      101.93
            MN
05/23/24   PS2537 CASEYS #3840 KASSON MN                 107.42
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                              AS OF:  05/31/24                    PAGE   7




05/23/24   PSF380 CKE*TAMMY'S PLACE KASSON KASSON M        142.42
           N
05/23/24   IN9018 111 WEST MAIN STRE KASSON MN            202.95
05/24/24   PSF365 BURGER KING #13476 CLEARWATER MN         20.35
05/24/24   PS2534 DAVANNIS #8 MINNETONKA MINNETONKA         23.27
           MN
05/24/24   PSF378 JIMMY JOHNS - 825 LAKEVILLE MN           26.60
05/24/24   PSF383 DAIRY QUEEN #18384 BYRON MN              31.32
05/24/24   PSF380 BAYMONT INN AND SUITES KASSON MN         71.51
05/24/24   PSF360 HOLIDAY STATIONS 0254 CLEARWATER         78.34
           MN
05/24/24   PS2546 SPEEDWAY 04444 MAPLE GROVE MN           100.29
05/24/24   PS2546 MENARDS ROCHESTER NORTH ROCHESTER       532.53
           MN
05/24/24   PSF362 4IMPRINT, INC 4IMPRINT.COM WI          1031.85
05/28/24   PS2550 FARMERS UNION OIL OF SOU FAIRMOUN        13.89
           T ND
05/28/24   PS2548 MENARDS GRAND FORKS ND GRAND FORK        18.61
           S ND
05/28/24   PS4448 MARATHON PETRO261917 MAPLETON ND         49.11
05/28/24   PS2543 MENARDS GRAND FORKS ND GRAND FORK        56.83
           S ND
05/28/24   PS2540 MARATHON PETRO261917 MAPLETON ND         59.05
05/28/24   PS2540 MARATHON PETRO261917 MAPLETON ND         63.31
05/28/24   PS4457 CENEX-FARMERS UNION SOUT FAIRMOUN        82.20
           T ND
05/28/24   PSF373 CENEX-DUSTERHOFT OIL INC GRAND FO        96.72
           RKS ND
05/28/24   PS2546 MARATHON PETRO267856 FERGUS FALLS       101.87
           MN
05/28/24   PSF362 MENARDS GRAND FORKS ND GRAND FORK       159.95
           S ND
05/28/24   PSA173 SAMS CLUB #8172 FARGO ND               174.10
05/28/24   PSF379 GATEWAY FARGO GM SERVICE FARGO ND       300.00
05/29/24   PS2548 HOLIDAY STATIONS 0469 WEST FARGO         76.28
           ND
05/29/24   PS2536 HOLIDAY STATIONS 0469 WEST FARGO         77.79
           ND
05/29/24   UNITED FIN CAS  INS PREM  9409348138          1462.74
05/30/24   PS2549 DOMINO'S 1932 320-235-8277 MN           44.40
05/31/24   PSF110 MARATHON PETRO228973 WEST FARGO N        53.90
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  05/31/24              PAGE  8



        D
05/31/24   PS4564 HOLIDAY STATIONS 0415 MOORHEAD MN        58.18
05/31/24   PS2537 DOMINO'S 1932 320-235-8277 MN            63.00
```

BankNorth
Casselton
Transfer From Checking

Account        ███ 319
Name          DRAIN SERVICES INC
Tran Date     5/13/2024
Tran TS       5/13/2024 2:40:16 PM
Teller Name   ATD

**4,500.00**

PER KEVIN'S PHONE CALL XFER TO DRAIN MAN



| 5/13/2024 | Paid | 4500.00 | | 1130 | 5/6/2024 | Paid | 4000.00 |

Record Of Deposit



Institution: BankNorth
Date: 5/20/2024 4:20:28 AMPT
Receipt Number: 414173035
Deposit Account Number: ████9319
Total Transaction Amount ████400.00
Deposit Channel: Mobile



| 5/20/2024 | 400.00 | | 1131 | 5/9/2024 | Paid | 3000.00 |

TRAN DATE: 5/21/2024    **BankNorth**
5/21/2024 3:42:17 PM    **DDA DEBIT**
                        **TRNSF DEB INPERSON**

ACCOUNT:    ███319    PREPARED BY: Ashley T. Daniels
DRAIN SERVICES INC     APPROVED BY:

                       **5,000.00**

KEVIN'S PAY JUNE 2024 PER KEVINS PHONE CALL



| 5/21/2024 | Paid | 5000.00 | | 1132 | 5/6/2024 | Paid | 616.92 |





| 1126 | 5/6/2024 | Paid | 15775.87 | | 1133 | 5/15/2024 | Paid | 1021.20 |





| 1129 | 5/6/2024 | Paid | 5316.53 | | 1134 | 5/13/2024 | Paid | 1140.00 |



| 1135 | 5/20/2024 | Paid | 950.00 |
| 1136 | 5/22/2024 | Paid | 5000.00 |
| 1137 | 5/28/2024 | Paid | 299.42 |
| 1138 | 5/29/2024 | Paid | 3895.00 |

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*   $ _____

_____

**TOTAL**   $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**
If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com



```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078


                        AS OF:  06/28/24              PAGE  1
{(BC^0251^BC)}




DAILY DEPOSITS.  ZERO TRIPS TO THE BANK.
CALL US TO SEE IF REMOTE DEPOSIT IS RIGHT FOR YOUR BUSINESS.

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT      9319      PIECES    9      BALANCE
PREV STATEMENT BALANCE  (05/31/24)                                  16,425.47
        2 DEPOSITS / CREDITS ......     67,550.00
          INTEREST PAID ...........
        7 CHECKS / DEBITS .......              81,858.76
          STATEMENT BALANCE (06/28/24)                              2,116.71
AVERAGE COLLECTED BALANCE ........      4,334.34
-------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT     9319
          06/10/24   MOBILE CHECK DEPOSIT            300.00
          06/12/24   DIRECT DEPOSIT/ACH            2,500.00
          06/14/24   DIRECT DEPOSIT/ACH            1,000.00
          06/18/24   DIRECT DEPOSIT/ACH            1,500.00
          06/24/24   MOBILE CHECK DEPOSIT         10,000.00
          06/26/24   INTERNET BANKING CREDIT         500.00
          06/28/24   DIRECT DEPOSIT/ACH           51,750.00
-------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT     9319
06/03            16.50 POINT OF SAL 06/07          37.65 POINT OF SAL
06/03            43.26 POINT OF SAL 06/07          80.77 POINT OF SAL
06/03            76.98 POINT OF SAL 06/07         103.95 ATM WITHDRAW
06/03            85.24 POINT OF SAL 06/07         128.94 POINT OF SAL
06/03            94.55 POINT OF SAL 06/10           6.42 POINT OF SAL
06/03           207.09 POINT OF SAL 06/10          13.47 POINT OF SAL
06/03           319.28 POINT OF SAL 06/10          27.04 POINT OF SAL
06/03          1716.30 POINT OF SAL 06/10          30.00 POINT OF SAL
06/04            70.00 POINT OF SAL 06/10          38.54 POINT OF SAL
06/04            78.48 POINT OF SAL 06/10          74.56 POINT OF SAL
06/04           207.09 POINT OF SAL 06/10          86.79 POINT OF SAL
06/05            25.50 POINT OF SAL 06/10          90.38 POINT OF SAL
06/05            29.62 POINT OF SAL 06/10         100.00 ATM WITHDRAW
06/05            51.34 POINT OF SAL 06/10         118.64 POINT OF SAL
06/06            37.37 POINT OF SAL 06/10         150.00 WEB PAYMENT
06/06            97.30 POINT OF SAL 06/10         152.60 POINT OF SAL
06/06           100.03 POINT OF SAL 06/11          25.22 POINT OF SAL
06/07             8.12 POINT OF SAL 06/11          33.57 POINT OF SAL
06/07            21.00 POINT OF SAL 06/11          55.05 POINT OF SAL
06/07            26.84 POINT OF SAL 06/11          73.97 POINT OF SAL
06/07            30.06 POINT OF SAL 06/11         109.03 POINT OF SAL
```

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078


                              AS OF:  06/28/24              PAGE  2




06/12              6.44 POINT OF SAL 06/21             17.46 POINT OF SAL
06/12             49.00 POINT OF SAL 06/21             55.69 POINT OF SAL
06/12             62.86 POINT OF SAL 06/21             91.22 POINT OF SAL
06/12             70.49 POINT OF SAL 06/24             12.00 POINT OF SAL
06/12             98.11 POINT OF SAL 06/24             28.13 POINT OF SAL
06/13             66.88 POINT OF SAL 06/24             41.00 POINT OF SAL
06/13             75.26 POINT OF SAL 06/24             74.91 POINT OF SAL
06/13           2300.00 RECURRING TR 06/25             28.34 POINT OF SAL
06/14             38.86 POINT OF SAL 06/25             46.24 POINT OF SAL
06/14             39.39 POINT OF SAL 06/25             90.00 POINT OF SAL
06/14             58.00 POINT OF SAL 06/25             93.16 POINT OF SAL
06/14            170.85 POINT OF SAL 06/25           9000.00 INTRNET BK D
06/14            711.84 POINT OF SAL 06/26            120.02 POINT OF SAL
06/17             16.93 POINT OF SAL 06/27             30.58 POINT OF SAL
06/17             28.49 POINT OF SAL 06/27             32.00 POINT OF SAL
06/17             44.01 WEB PAYMENT   06/27             83.65 POINT OF SAL
06/17             52.88 POINT OF SAL 06/28             23.63 POINT OF SAL
06/17             55.36 WEB PAYMENT   06/28             65.39 POINT OF SAL
06/17             58.57 POINT OF SAL 06/28             85.28 POINT OF SAL
06/20             30.99 POINT OF SAL 06/28             98.46 POINT OF SAL
06/20             31.00 POINT OF SAL 06/28          50000.00 INTRNET BK D
06/20             32.72 POINT OF SAL 06/03* 1139     4689.28 CUSTOMER CHE
06/20             57.91 POINT OF SAL 06/03  1140     1038.61 CUSTOMER CHE
06/20             78.66 POINT OF SAL 06/04  1141     1713.91 CUSTOMER CHE
06/20             83.33 POINT OF SAL 06/17  1142     1674.56 CUSTOMER CHE
06/20            100.00 INTRNET BK D 06/10  1143      811.92 CUSTOMER CHE
06/20            200.00 INTRNET BK D 06/17  1144     1019.31 CUSTOMER CHE
06/20            593.20 POINT OF SAL 06/24* 1146      703.44 CUSTOMER CHE
-----------------------------------------------------------------------
DAILY BALANCES ..............  ACCOUNT ████9319
    05/31   16425.47   06/03    8138.38   06/04    6068.90   06/05    5962.44
    06/06    5727.74   06/07    5290.41   06/10    3890.05   06/11    3593.21
    06/12    5806.31   06/13    3364.17   06/14    3345.23   06/17     395.12
    06/18    1895.12   06/20     687.31   06/21     522.94   06/24    9663.46
    06/25     405.72   06/26     785.70   06/27     639.47   06/28    2116.71
-----------------------------------------------------------------------
-----------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-----------------------------------------------------------------------
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  06/28/24                PAGE  3



--------   AUTOMATIC TRANSACTIONS  -------------- -        DEBITS           CREDITS
06/03/24   PSF369 CHIPOTLE 2359 FARGO ND                    16.50
06/03/24   PS2537 FERGUSON ENTPRS 3093 FARGO ND             43.26
06/03/24   PS4457 MARATHON PETRO261917 MAPLETON ND          76.98
06/03/24   PS2537 CASEYS #2202 MOORHEAD MN                  85.24
06/03/24   PS2532 BUFFALO WILD ECOM 3188 701-356-94         94.55
           64 ND
06/03/24   PSF365 THE HOME DEPOT #3701 FARGO ND            207.09
06/03/24   PSF361 MENARDS MOORHEAD MN 715-876-6378         319.28
           MN
06/03/24   PS2550 OXBOW GOLF COUNTRY CLUB HICKSON N       1716.30
           D
06/04/24   PSF375 BRAKE TIME 701 FARGO ND                   70.00
06/04/24   PS4459 HOLIDAY STATIONS 0469 WEST FARGO          78.48
           ND
06/04/24   PS4453 THE HOME DEPOT #3701 FARGO ND            207.09
06/05/24   PS2549 WHALE OF A WASH 1 FARGO ND                25.50
06/05/24   PSF369 HOLIDAY STATIONS 0415 MOORHEAD MN         29.62
06/05/24   PSF361 MARATHON PETRO261917 MAPLETON ND          51.34
06/06/24   PSF378 MENARDS FARGO ND WEST FARGO ND            37.37
06/06/24   PS4450 CASEYS #3366 FARGO ND                     97.30
06/06/24   PSF373 MENARDS FARGO ND WEST FARGO ND           100.03
06/07/24   PS2540 MENARDS FARGO ND WEST FARGO ND             8.12
06/07/24   PSF365 CHIPOTLE ONLINE https://prod. CA          21.00
06/07/24   PS2536 BURGGRAF'S ACE HARDWARE FARGO ND          26.84
06/07/24   PSF377 CASEYS #2202 MOORHEAD MN                  30.06
06/07/24   PS4457 HOLIDAY STATIONS 0414 W FARGO ND          37.65
06/07/24   PSF380 CASEYS #2202 MOORHEAD MN                  80.77
06/07/24   INW097 28TH AVENUE SOUTH MOORHEAD MN            103.95
06/07/24   PS4458 NTE 5460 Fargo ND                        128.94
06/10/24   PS0A3Z CASEY S #4397 255 N 4TH S GRAND F          6.42
           ORKS ND
06/10/24   PS4564 McDonalds 37224 800-5153636 ND            13.47
06/10/24   PSF365 PAPA JOHNS #2513 972-232-2118 ND          27.04
06/10/24   PS4458 DOMINO'S 1932 320-235-8277 MN             30.00
06/10/24   PSF361 McDonalds 37224 800-5153636 ND            38.54
06/10/24   PSF362 HOLIDAY STATIONS 0469 WEST FARGO          74.56
           ND
06/10/24   PSF109 HOLIDAY STATIONS 0124 FARGO ND            86.79
06/10/24   PSF378 MARATHON PETRO261917 MAPLETON ND          90.38
06/10/24   INFISV 2929 20TH ST SOUTH MOORHEAD MN           100.00
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  06/28/24                 PAGE  4




06/10/24  PS4451 COURTYARD BY MARRIOTT MOORHEAD MN       118.64
06/10/24  PSF362 INTERSTATE ALL BATTERY 701-293-80       152.60
          00 ND
06/10/24  SELF LENDER INC PAYMENTS  1473596202           150.00
06/11/24  PSF362 SONIC DRIVE IN #6646 MINOT ND            25.22
06/11/24  PSF367 MARATHON PETRO261917 MAPLETON ND         33.57
06/11/24  PS2549 MENARDS GRAND FORKS ND GRAND FORK        55.05
          S ND
06/11/24  PS4453 MENARDS GRAND FORKS ND GRAND FORK        73.97
          S ND
06/11/24  PS2535 CASEY S #4397 GRAND FORKS ND            109.03
06/12/24  Intuit          TRANSFER  9002000202                        2500.00
06/12/24  PS2536 BURGER KING #10203 HILLSBORO ND           6.44
06/12/24  PS2546 CENEX-COFFEE CUP FUEL ST SUMMIT S        49.00
          D
06/12/24  PS2545 CENEX-COFFEE CUP FUEL ST SUMMIT S        62.86
          D
06/12/24  PSF371 HOLIDAY STATIONS 0469 WEST FARGO         70.49
          ND
06/12/24  PSF375 CENEX-EWING OIL, LLC HILLSBORO ND        98.11
06/13/24  PSF363 O'REILLY 6022 WEST FARGO ND              66.88
06/13/24  PS2544 MARATHON PETRO261917 MAPLETON ND         75.26
06/13/24  DRAIN SERVICES INC TO DSI INVESTMENTS LL      2300.00
          C
06/14/24  Intuit          TRANSFER  9002000202                        1000.00
06/14/24  PSF109 HOLIDAY STATIONS 0469 WEST FARGO         38.86
          ND
06/14/24  PS2549 THE HOME DEPOT #3701 FARGO ND            39.39
06/14/24  PS4563 HOLIDAY STATIONS 0469 WEST FARGO         58.00
          ND
06/14/24  PS2549 MICROTEL INN & SUITES 218-2844022       170.85
           MN
06/14/24  PSF360 COURTYARD BY MARRIOTT MOORHEAD MN       711.84
06/17/24  PSF363 CIRCLE K 2746530 BALTIC SD               16.93
06/17/24  PS2549 HORNBACHER'S 2690 WEST FARGO ND          28.49
06/17/24  PSF382 HOLIDAY STATIONS 0469 WEST FARGO         52.88
          ND
06/17/24  PS4452 CIRCLE K 2746530 BALTIC SD               58.57
06/17/24  XCEL ENERGY-MN  XCELENERGY7411967505            44.01
06/17/24  XCEL ENERGY-MN  XCELENERGY7411967505            55.36
06/18/24  Intuit          TRANSFER  9002000202                        1500.00
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078



                          AS OF:  06/28/24              PAGE  5




06/20/24  PS4452 HOLIDAY STATIONS 0415 MOORHEAD MN       30.99
06/20/24  PS2550 HOLIDAY STATIONS 0469 WEST FARGO        31.00
          ND
06/20/24  PS4459 MARATHON PETRO261917 MAPLETON ND        32.72
06/20/24  PSF376 LOVE'S #0353 OUTSIDE FARGO ND           57.91
06/20/24  PS2536 HOLIDAY STATIONS 0415 MOORHEAD MN       78.66
06/20/24  PS2541 MARATHON PETRO261917 MAPLETON ND        83.33
06/20/24  PSF364 COURTYARD BY MARRIOTT MOORHEAD MN      593.20
06/20/24  TRANSFER        ONLINE   1742830594          100.00
06/20/24  TRANSFER        ONLINE   1742830594          200.00
06/21/24  PS2540 CENEX-FARMERS UNION OIL DEVILS LA       17.46
          KE ND
06/21/24  PS4453 MARATHON PETRO261917 MAPLETON ND        55.69
06/21/24  PS2537 CENEX-FARMERS UNION OIL DEVILS LA       91.22
          KE ND
06/24/24  PSF382 City Of Fargo Solid Waste FARGO N       12.00
          D
06/24/24  PS4458 McDonalds 37224 800-5153636 ND          28.13
06/24/24  PS4458 CHIPOTLE ONLINE https://prod. CA        41.00
06/24/24  PS2537 MARATHON PETRO261917 MAPLETON ND        74.91
06/25/24  PS2546 LOVE'S #0843 INSIDE DRAYTON ND          28.34
06/25/24  PSF364 LOVE'S #0843 OUTSIDE DRAYTON ND         46.24
06/25/24  PS4563 HOLIDAY STATIONS 0469 WEST FARGO        90.00
          ND
06/25/24  PSF367 MARATHON PETRO261917 MAPLETON ND        93.16
06/25/24  TRANSFER        ONLINE      ████0594         9000.00
06/26/24  TRANSFER        ONLINE      ████0594                        500.00
06/26/24  PSF360 CASEYS #3621 GRAND FORKS ND            120.02
06/27/24  PS4450 TACO JOHNS # 843 DRAYTON ND             30.58
06/27/24  PSF369 DOMINO'S 1852 320-235-8277 ND           32.00
06/27/24  PS2546 FARMERS UNION OIL CO EDINBURG ND        83.65
06/28/24  U.S. BANK NATIONAP PAYMENTWDUSBAPPAY                      51750.00
06/28/24  PSF376 McDonalds 37224 800-5153636 ND          23.63
06/28/24  PSF378 MARATHON PETRO261917 MAPLETON ND        65.39
06/28/24  PSF371 CENEX-EWING OIL, LLC HILLSBORO ND       85.28
06/28/24  PS4564 WM SUPERCENTER #1545 GRAND FORKS        98.46
          ND
06/28/24  TRANSFER        ONLINE      ████0594        50000.00
```

Record Of Deposit

Institution: BankNorth
Date: 6/10/2024 4:30:32 AMPT
Receipt Number: 416277807
Deposit Account Number: ▓▓▓9319
Total Transaction Amount: $300.00
Deposit Channel: Mobile



| 6/10/2024 | 300.00 | 1142 | 6/17/2024 | Paid | 1674.56 |

Record Of Deposit

Institution: BankNorth
Date: 6/24/2024 12:42:42 PMPT
Receipt Number: 417681271
Deposit Account Number: ▓▓▓9319
Total Transaction Amount: $10000.00
Deposit Channel: Mobile

| 6/24/2024 | 10000.00 | 1143 | 6/10/2024 | Paid | 811.92 |



| 1139 | 6/3/2024 | Paid | 4689.28 |



| 1144 | 6/17/2024 | Paid | 1019.31 |

| 1140 | 6/3/2024 | Paid | 1038.61 |

| 1146 | 6/24/2024 | Paid | 703.44 |

| 1141 | 6/4/2024 | Paid | 1713.91 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*    $ _____
_____
_____

**TOTAL**    $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*    $ _____

**BALANCE**    $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**
If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.