# BANK NORTH

ibanknorth.com



```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                       AS OF:  07/31/24              PAGE   1



MANAGE YOUR MONEY WHEN AND WHERE YOU WANT.
DOWNLOAD THE BANKNORTH MOBILE APP TODAY!

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9319      PIECES   14      BALANCE
PREV STATEMENT BALANCE   (06/28/24)                             2,116.71
    1 DEPOSITS / CREDITS ......    85,998.76
       INTEREST PAID ...........
   13 CHECKS / DEBITS ........               84,107.49
      STATEMENT BALANCE (07/31/24)                              4,007.98
AVERAGE COLLECTED BALANCE ........     1,668.03
----------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT     9319
            07/01/24  INTERNET BANKING CREDIT           1,000.00
            07/01/24  INTERNET BANKING CREDIT           1,000.00
            07/01/24  INTERNET BANKING CREDIT           1,000.00
            07/01/24  INTERNET BANKING CREDIT           2,524.80
            07/01/24  INTERNET BANKING CREDIT           4,000.00
            07/02/24  INTERNET BANKING CREDIT           1,000.00
            07/03/24  INTERNET BANKING CREDIT           4,000.00
            07/05/24  INTERNET BANKING CREDIT           5,000.00
            07/08/24  INTERNET BANKING CREDIT           1,000.00
            07/08/24  INTERNET BANKING CREDIT           1,200.00
            07/09/24  INTERNET BANKING CREDIT           2,000.00
            07/10/24  INTERNET BANKING CREDIT           1,000.00
            07/11/24  INTERNET BANKING CREDIT          11,000.00
            07/15/24  INTERNET BANKING CREDIT           3,000.00
            07/16/24  INTERNET BANKING CREDIT           2,000.00
            07/18/24  INTERNET BANKING CREDIT             500.00
            07/19/24  INTERNET BANKING CREDIT             673.96
            07/22/24  INTERNET BANKING CREDIT           1,000.00
            07/22/24  INTERNET BANKING CREDIT           2,000.00
            07/23/24  INTERNET BANKING CREDIT             500.00
            07/24/24  INTERNET BANKING CREDIT             500.00
            07/26/24  INTERNET BANKING CREDIT             500.00
            07/26/24  MOBILE CHECK DEPOSIT             25,100.00
            07/29/24  INTERNET BANKING CREDIT             500.00
            07/29/24  INTERNET BANKING CREDIT           1,000.00
            07/30/24  INTERNET BANKING CREDIT             500.00
            07/30/24  INTERNET BANKING CREDIT           4,000.00
            07/30/24  INTERNET BANKING CREDIT           4,000.00
            07/30/24  INTERNET BANKING CREDIT           4,500.00
----------------------------------------------------------------------------
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078
```

```
                    AS OF:  07/31/24              PAGE  2
```

```
CHECKS / DEBITS ............. ACCOUNT ███9319
07/01          11.09 POINT OF SAL 07/05          53.72 POINT OF SAL
07/01          16.20 POINT OF SAL 07/05          64.44 POINT OF SAL
07/01          20.00 POINT OF SAL 07/05          67.07 POINT OF SAL
07/01          20.25 POINT OF SAL 07/05          71.78 POINT OF SAL
07/01          36.70 POINT OF SAL 07/05          84.33 POINT OF SAL
07/01          63.16 POINT OF SAL 07/05          85.02 POINT OF SAL
07/01          63.81 POINT OF SAL 07/05          85.94 POINT OF SAL
07/01          84.38 POINT OF SAL 07/05         578.17 POINT OF SAL
07/01          94.54 POINT OF SAL 07/05         707.95 POINT OF SAL
07/01         107.55 POINT OF SAL 07/05        4353.08 AUTOMATIC PM
07/02           8.33 POINT OF SAL 07/08          31.84 POINT OF SAL
07/02          39.00 POINT OF SAL 07/08          50.00 POINT OF SAL
07/02          45.72 POINT OF SAL 07/08          91.88 POINT OF SAL
07/02          52.54 POINT OF SAL 07/08          93.51 POINT OF SAL
07/02          56.35 POINT OF SAL 07/09         150.00 WEB PAYMENT
07/02          58.92 POINT OF SAL 07/10          68.78 POINT OF SAL
07/02          80.78 POINT OF SAL 07/10         182.56 POINT OF SAL
07/02          90.19 POINT OF SAL 07/10         246.81 POINT OF SAL
07/02         362.28 POINT OF SAL 07/10         257.26 POINT OF SAL
07/03           4.41 POINT OF SAL 07/10         262.30 POINT OF SAL
07/03           6.46 POINT OF SAL 07/11          23.84 POINT OF SAL
07/03          12.00 POINT OF SAL 07/11          25.00 WIRE TRANS C
07/03          18.09 POINT OF SAL 07/11          32.00 POINT OF SAL
07/03          20.17 POINT OF SAL 07/11          79.02 POINT OF SAL
07/03          65.35 POINT OF SAL 07/11          88.05 POINT OF SAL
07/03          74.80 POINT OF SAL 07/11       10067.29 CKING DB INH
07/03          91.40 POINT OF SAL 07/12          30.64 POINT OF SAL
07/03         142.25 POINT OF SAL 07/12          58.18 POINT OF SAL
07/03         199.18 POINT OF SAL 07/12          87.88 POINT OF SAL
07/03         291.03 POINT OF SAL 07/12         141.35 POINT OF SAL
07/03         291.03 POINT OF SAL 07/12         207.09 POINT OF SAL
07/03         556.35 POINT OF SAL 07/13        2300.00 RECURRING TR
07/03         701.32 POINT OF SAL 07/15          11.51 POINT OF SAL
07/03         920.06 POINT OF SAL 07/15          34.73 POINT OF SAL
07/05           6.53 POINT OF SAL 07/15          80.00 POINT OF SAL
07/05          19.71 POINT OF SAL 07/15          82.78 POINT OF SAL
07/05          26.61 POINT OF SAL 07/15          90.34 POINT OF SAL
07/05          32.60 POINT OF SAL 07/15          92.56 POINT OF SAL
07/05          35.00 POINT OF SAL 07/15         103.00 ATM WITHDRAW
07/05          52.91 POINT OF SAL 07/15         104.32 POINT OF SAL
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

AS OF:  07/31/24                    PAGE  3

| | | | |
|---|---|---|---|
| 07/15 | 134.99 POINT OF SAL | 07/25 | 81.06 POINT OF SAL |
| 07/15 | 300.00 ATM WITHDRAW | 07/25 | 89.54 POINT OF SAL |
| 07/15 | 322.49 POINT OF SAL | 07/25 | 97.01 POINT OF SAL |
| 07/16 | 561.27 POINT OF SAL | 07/26 | 13.73 POINT OF SAL |
| 07/17 | 91.13 POINT OF SAL | 07/26 | 33.00 POINT OF SAL |
| 07/18 | 44.01 WEB PAYMENT | 07/26 | 84.14 POINT OF SAL |
| 07/18 | 44.01 WEB PAYMENT | 07/26 | 25000.00 INTRNET BK D |
| 07/18 | 120.02 POINT OF SAL | 07/29 | 9.63 POINT OF SAL |
| 07/18 | 212.26 POINT OF SAL | 07/29 | 11.53 POINT OF SAL |
| 07/19 | 41.41 POINT OF SAL | 07/29 | 11.96 POINT OF SAL |
| 07/19 | 270.35 POINT OF SAL | 07/29 | 14.52 POINT OF SAL |
| 07/22 | 5.38 POINT OF SAL | 07/29 | 22.87 POINT OF SAL |
| 07/22 | 13.86 POINT OF SAL | 07/29 | 31.23 POINT OF SAL |
| 07/22 | 14.73 POINT OF SAL | 07/29 | 70.78 POINT OF SAL |
| 07/22 | 17.88 POINT OF SAL | 07/29 | 83.50 POINT OF SAL |
| 07/22 | 20.80 POINT OF SAL | 07/29 | 85.00 POINT OF SAL |
| 07/22 | 26.11 POINT OF SAL | 07/29 | 88.00 POINT OF SAL |
| 07/22 | 27.31 POINT OF SAL | 07/29 | 105.77 POINT OF SAL |
| 07/22 | 50.00 POINT OF SAL | 07/29 | 183.04 POINT OF SAL |
| 07/22 | 59.51 POINT OF SAL | 07/29 | 500.00 INTRNET BK D |
| 07/22 | 72.79 POINT OF SAL | 07/30 | 10.19 POINT OF SAL |
| 07/22 | 80.16 POINT OF SAL | 07/30 | 11.81 POINT OF SAL |
| 07/22 | 81.01 POINT OF SAL | 07/30 | 13.94 POINT OF SAL |
| 07/22 | 85.54 POINT OF SAL | 07/30 | 25.64 POINT OF SAL |
| 07/22 | 252.67 POINT OF SAL | 07/30 | 73.20 POINT OF SAL |
| 07/22 | 358.79 POINT OF SAL | 07/30 | 78.04 POINT OF SAL |
| 07/23 | 5.98 POINT OF SAL | 07/30 | 94.35 POINT OF SAL |
| 07/23 | 35.00 POINT OF SAL | 07/30 | 985.50 AUTOMATIC PM |
| 07/23 | 45.48 POINT OF SAL | 07/30 | 3658.00 AUTOMATIC PM |
| 07/23 | 48.65 POINT OF SAL | 07/30 | 3725.26 AUTOMATIC PM |
| 07/23 | 89.48 POINT OF SAL | 07/31 | 10.35 POINT OF SAL |
| 07/23 | 169.39 POINT OF SAL | 07/31 | 12.65 POINT OF SAL |
| 07/23 | 461.10 AUTOMATIC PM | 07/31 | 15.88 POINT OF SAL |
| 07/24 | 54.98 POINT OF SAL | 07/31 | 16.85 POINT OF SAL |
| 07/24 | 73.17 POINT OF SAL | 07/31 | 53.48 POINT OF SAL |
| 07/24 | 97.01 POINT OF SAL | 07/31 | 60.00 POINT OF SAL |
| 07/24 | 97.01 POINT OF SAL | 07/31 | 61.21 POINT OF SAL |
| 07/25 | 13.08 POINT OF SAL | 07/31 | 74.33 POINT OF SAL |
| 07/25 | 14.56 POINT OF SAL | 07/31 | 81.36 POINT OF SAL |
| 07/25 | 44.39 POINT OF SAL | 07/31 | 204.00 ATM WITHDRAW |
| 07/25 | 67.78 POINT OF SAL | 07/31 | 204.84 POINT OF SAL |

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                         AS OF:  07/31/24              PAGE  4
```

| 07/01* | 1145 | 2063.83 CUSTOMER CHE | 07/09 | 1153 | 1218.37 CUSTOMER CHE |
|--------|------|----------------------|-------|------|----------------------|
| 07/01* | 1148 | 886.85 CUSTOMER CHE | 07/10 | 1154 | 479.52 CUSTOMER CHE |
| 07/01 | 1149 | 2031.00 CUSTOMER CHE | 07/16 | 1155 | 1200.00 CUSTOMER CHE |
| 07/03 | 1150 | 4689.28 CUSTOMER CHE | 07/22 | 1156 | 2123.41 CUSTOMER CHE |
| 07/09 | 1151 | 514.18 CUSTOMER CHE | 07/31 | 1157 | 760.00 CUSTOMER CHE |
| 07/08 | 1152 | 1223.25 CUSTOMER CHE | | | |

```
-------------------------------------------------------------------------
DAILY BALANCES .............. ACCOUNT     9319
   06/28    2116.71  07/01    6142.15  07/02    6348.04  07/03    2264.86
   07/05     940.00  07/08    1649.52  07/09    1766.97  07/10    1269.74
   07/11    1954.54  07/12    1429.40  07/13     870.60- 07/15     772.68
   07/16    1011.41  07/17     920.28  07/18     999.98  07/19    1362.18
   07/22    1072.23  07/23     717.15  07/24     894.98  07/25     487.56
   07/26     956.69  07/29    1238.86  07/30    5562.93  07/31    4007.98
-------------------------------------------------------------------------
-------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-------------------------------------------------------------------------
```

| | AUTOMATIC TRANSACTIONS --------------- - | DEBITS | CREDITS |
|--------|-----------------------------------------|--------|---------|
| 07/01/24 | TRANSFER        ONLINE     ████0594 | | 1000.00 |
| 07/01/24 | TRANSFER        ONLINE     ████0594 | | 1000.00 |
| 07/01/24 | TRANSFER        ONLINE     ████0594 | | 1000.00 |
| 07/01/24 | TRANSFER        ONLINE     ████0594 | | 2524.80 |
| 07/01/24 | TRANSFER        ONLINE     ████0594 | | 4000.00 |
| 07/01/24 | PS2548 HOLIDAY STATIONS 0469 WEST FARGO ND | 11.09 | |
| 07/01/24 | PSF378 TACO JOHNS # 843 DRAYTON ND | 16.20 | |
| 07/01/24 | PS2550 SPLASH-N-DASH CAR WASH LL LANGDON ND | 20.00 | |
| 07/01/24 | PS4563 THOMPSONSUPPERCLUB CAVALIER ND | 20.25 | |
| 07/01/24 | PS2536 TACO JOHNS # 843 DRAYTON ND | 36.70 | |
| 07/01/24 | PS2535 THOMPSONSUPPERCLUB CAVALIER ND | 63.16 | |
| 07/01/24 | PSF380 CENEX-WALHALLA COOP OIL WALHALLA ND | 63.81 | |
| 07/01/24 | PS4450 CENEX-NORTH STAR COOP CAVALIER ND | 84.38 | |
| 07/01/24 | PS4563 HOLIDAY STATIONS 0469 WEST FARGO ND | 94.54 | |
| 07/01/24 | PS4457 RIVER JUNCTION C STORE L CAVALIER ND | 107.55 | |

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078



                         AS OF:  07/31/24              PAGE  5




07/02/24   TRANSFER         ONLINE    ████0594                      1000.00
07/02/24   PSF382 BJORNSONS - CAVALIER CAVALIER ND        8.33
07/02/24   PSF382 DOMINO'S 1852 320-235-8277 ND          39.00
07/02/24   PS2535 SQ *THE CURE Walhalla ND               45.72
07/02/24   PS2533 MENARDS GRAND FORKS ND GRAND FORK       52.54
           S ND
07/02/24   PS4561 MARATHON PETRO261917 MAPLETON ND        56.35
07/02/24   PSF364 MENARDS GRAND FORKS ND GRAND FORK       58.92
           S ND
07/02/24   PS2548 CENEX-THE LANDING STRIP EMERADO N       80.78
           D
07/02/24   PS2548 BJORNSONS - CAVALIER CAVALIER ND        90.19
07/02/24   PS2550 MENARDS GRAND FORKS ND GRAND FORK      362.28
           S ND
07/03/24   TRANSFER         ONLINE    ████0594                      4000.00
07/03/24   PSF895 HARBOR FREIGHT TOOLS 1 FARGO ND          4.41
07/03/24   PS4450 O'REILLY 6682 MOORHEAD MN                6.46
07/03/24   PS4449 City Of Fargo Solid Waste FARGO N       12.00
           D
07/03/24   PS2532 BJORNSONS - CAVALIER CAVALIER ND        18.09
07/03/24   PS4561 BJORNSONS - CAVALIER CAVALIER ND        20.17
07/03/24   PSF363 HOLIDAY STATIONS 0469 WEST FARGO        65.35
           ND
07/03/24   PSF362 CENEX-WALHALLA COOP OIL WALHALLA        74.80
           ND
07/03/24   PS4452 BJORNSONS - CAVALIER CAVALIER ND        91.40
07/03/24   PSF361 HOLCIM MWR FARGO 855-339-4900 MI       142.25
07/03/24   PS2532 STRUCTURAL MATERIALS I 7012827100      199.18
           ND
07/03/24   PSF361 CEDAR INN - CAVALIER CAVALIER ND       291.03
07/03/24   PSF371 CEDAR INN - CAVALIER CAVALIER ND       291.03
07/03/24   PSF367 GATEWAY FARGO GM SERVICE FARGO ND      556.35
07/03/24   PS4453 FERGUSON ENTPRS 3093 FARGO ND          701.32
07/03/24   PSF895 HARBOR FREIGHT TOOLS 1 FARGO ND        920.06
07/05/24   TRANSFER         ONLINE    ████0594                      5000.00
07/05/24   PSF109 HOLIDAY STATIONS 0307 ROGERS MN         6.53
07/05/24   PSF375 HOLIDAY STATIONS 0096 FARGO ND         19.71
07/05/24   PS2548 HOLIDAY STATIONS 0254 CLEARWATER       26.61
           MN
07/05/24   PS4450 PY *PIZZA RANCH - DILWORT DILWORT      32.60
           H MN
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078



                         AS OF:  07/31/24              PAGE  6
```

```
07/05/24  PS2547 SUPER BUFFET FARGO ND                 35.00
07/05/24  PSF382 DAVANNI'S #21 ROGERS 763-4282990      52.91
          MN
07/05/24  PS4449 ACME TOOLS FARGO FARGO ND             53.72
07/05/24  PS4563 THE HOME DEPOT #3701 FARGO ND         64.44
07/05/24  PS2533 CASEYS #3357 MOORHEAD MN              67.07
07/05/24  PS2544 HOLIDAY STATIONS 0307 ROGERS MN       71.78
07/05/24  PS4453 HOLIDAY STATIONS 3804 MOORHEAD MN     84.33
07/05/24  PSF373 HOLIDAY STATIONS 0254 CLEARWATER      85.02
          MN
07/05/24  PS2547 THE HOME DEPOT 3701 FARGO ND          85.94
07/05/24  PSF109 STRATA CORPORATION 999-999-9999 N    578.17
          D
07/05/24  PS2545 THE HOME DEPOT 3701 FARGO ND         707.95
07/05/24  THE VERSTANDIG LJ2208 OOFF8263863381       4353.08
07/08/24  TRANSFER         ONLINE        ████0594              1000.00
07/08/24  TRANSFER         ONLINE        ████0594              1200.00
07/08/24  PSF376 HOLIDAY STATIONS 0469 WEST FARGO      31.84
          ND
07/08/24  PSF376 DEEKS PIZZA -WEST FARGO WEST FARG     50.00
          O ND
07/08/24  PS2542 MARATHON PETRO261917 MAPLETON ND      91.88
07/08/24  PS4564 HOLIDAY STATIONS 0415 MOORHEAD MN     93.51
07/09/24  TRANSFER         ONLINE        ████0594              2000.00
07/09/24  SELF LENDER INC PAYMENTS      ████6202      150.00
07/10/24  TRANSFER         ONLINE        ████0594              1000.00
07/10/24  PS4450 MARATHON PETRO261917 MAPLETON ND      68.78
07/10/24  PS2538 MENARDS MOORHEAD MN MOORHEAD MN      182.56
07/10/24  PSF109 LUTHER FAMILY FORD FARGO ND          246.81
07/10/24  PS4448 MENARDS FARGO ND WEST FARGO ND       257.26
07/10/24  PS2547 S & S LANDSCAPING COMPAN FARGO ND    262.30
07/11/24  TRANSFER         ONLINE        ████0594             11000.00
07/11/24  PS2550 McDonalds 37224 800-5153636 ND        23.84
07/11/24  PS2536 DOMINO'S 1862 320-235-8277 ND         32.00
07/11/24  PS2533 MARATHON PETRO261917 MAPLETON ND      79.02
07/11/24  PS2546 MARATHON PETRO242636 WYNDMERE ND      88.05
07/11/24  WIRE OUT FEE                                 25.00
07/11/24  WIRE OUT TO TRENCHLESS SUPPLY INC         10067.29
07/12/24  PS4453 WAHPETON ACE HDWE WAHPETON ND         30.64
07/12/24  PSF364 HOLIDAY STATIONS 0469 WEST FARGO      58.18
          ND
```

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078


                         AS OF:  07/31/24              PAGE  7




07/12/24   PSF363 FERGUSON ENTPRS 3093 FARGO ND          87.88
07/12/24   PSF360 O'REILLY 6022 WEST FARGO ND           141.35
07/12/24   PSF363 THE HOME DEPOT #3701 FARGO ND         207.09
07/13/24   DRAIN SERVICES INC TO DSI INVESTMENTS LL    2300.00
            C
07/15/24   TRANSFER        ONLINE      ████0594                        3000.00
07/15/24   PSF361 HOLIDAY STATIONS 0415 MOORHEAD MN      11.51
07/15/24   PS4563 WAHPETON ACE HDWE WAHPETON ND          34.73
07/15/24   PSF378 THE BLACK PELICAN WYNDMERE ND          80.00
07/15/24   PS4453 HOLIDAY STATIONS 0415 MOORHEAD MN      82.78
07/15/24   PSF361 MARATHON PETRO242636 WYNDMERE ND       90.34
07/15/24   PS4450 HOLIDAY STATIONS 0418 FARGO ND         92.56
07/15/24   IND609 HOLIDAY STORE #415 MOORHEAD MN        103.00
07/15/24   PSF360 EXXON RED CARPET WEST ACR FARGO N     104.32
            D
07/15/24   PS2536 MENARDS FARGO ND WEST FARGO ND        134.99
07/15/24   INFISV 755 13TH AVENUE E WEST FARGO ND       300.00
07/15/24   PSF110 ACME TOOLS FARGO FARGO ND             322.49
07/16/24   TRANSFER        ONLINE      ████0594                        2000.00
07/16/24   PSF380 MENARDS MOORHEAD MN MOORHEAD MN       561.27
07/17/24   PS2550 HOLIDAY STATIONS 3818 FARGO ND         91.13
07/18/24   TRANSFER        ONLINE      ████0594                         500.00
07/18/24   PS2535 MARATHON PETRO261917 MAPLETON ND      120.02
07/18/24   PSF110 MENARDS FARGO ND WEST FARGO ND        212.26
07/18/24   XCEL ENERGY-MN  XCELENERGY7411967505          44.01
07/18/24   XCEL ENERGY-MN  XCELENERGY7411967505          44.01
07/19/24   TRANSFER        ONLINE      ████0594                         673.96
07/19/24   PS2548 MARATHON PETRO261917 MAPLETON ND       41.41
07/19/24   PSF369 STRUCTURAL MATERIALS I 7012827100     270.35
            ND
07/22/24   TRANSFER        ONLINE      ████0594                        1000.00
07/22/24   TRANSFER        ONLINE      ████0594                        2000.00
07/22/24   PS2547 McDonalds 39749 132-0354005 ND          5.38
07/22/24   PS2534 ARBYS 7567 GRAND FORKS ND              13.86
07/22/24   PSF361 WAHPETON ACE HDWE WAHPETON ND          14.73
07/22/24   PS4656 TARGET T-0061 Fargo ND                 17.88
07/22/24   PS2542 BURGER KING #11870 WAHPETON ND         20.80
07/22/24   PS2544 ARBYS 7567 GRAND FORKS ND              26.11
07/22/24   PS4450 FERGUSON ENTPRS 3093 FARGO ND          27.31
07/22/24   PS2546 THE BLACK PELICAN WYNDMERE ND          50.00
07/22/24   PS2546 MARATHON PETRO261917 MAPLETON ND       59.51
```

```
            DRAIN SERVICES INC
            PO BOX 691
            WEST FARGO ND 58078



                         AS OF:  07/31/24                PAGE  8




07/22/24   PSF375 CENEX-THE LANDING STRIP EMERADO N      72.79
           D
07/22/24   PS4563 CASEYS #3477 FARGO ND                  80.16
07/22/24   PSF376 FERGUSON ENTPRS 3093 FARGO ND          81.01
07/22/24   PSF373 CENEX-DAKOTA PLAINS COOP WYNDMERE      85.54
             ND
07/22/24   PSF362 FERGUSON ENTPRS 3093 FARGO ND         252.67
07/22/24   PS2548 PARTY CITY 1144 FARGO ND              358.79
07/23/24   TRANSFER        ONLINE       ████0594                   500.00
07/23/24   PS2549 CENEX-SUPERPUMPER, INC. GRAND FOR       5.98
           KS ND
07/23/24   PS2546 THOMPSONSUPPERCLUB CAVALIER ND         35.00
07/23/24   PSF378 CENEX-NORTH STAR COOP CAVALIER ND      45.48
07/23/24   PSF379 MARATHON PETRO261917 MAPLETON ND       48.65
07/23/24   PS2548 CENEX-SUPERPUMPER, INC. GRAND FOR      89.48
           KS ND
07/23/24   PS4449 MENARDS GRAND FORKS ND GRAND FORK     169.39
           S ND
07/23/24   TRAVELERS       BUS INSUR 4069827001         461.10
07/24/24   TRANSFER        ONLINE       ████0594                   500.00
07/24/24   PS4449 SQ *THE INN Cavalier ND               54.98
07/24/24   PS4561 MARATHON PETRO261917 MAPLETON ND       73.17
07/24/24   PS2549 CEDAR INN - CAVALIER CAVALIER ND       97.01
07/24/24   PS2537 CEDAR INN - CAVALIER CAVALIER ND       97.01
07/25/24   PS2548 BJORNSONS - CAVALIER CAVALIER ND       13.08
07/25/24   PS2546 LOVE'S #0843 INSIDE DRAYTON ND         14.56
07/25/24   PS4561 TACO JOHNS # 843 DRAYTON ND            44.39
07/25/24   PSF370 CENEX-NORTH STAR COOP CAVALIER ND      67.78
07/25/24   PSF360 LOVE'S #0843 OUTSIDE DRAYTON ND        81.06
07/25/24   PS2535 CENEX-SUPERPUMPER, INC. LANGDON N      89.54
           D
07/25/24   PS2538 CEDAR INN - CAVALIER 701-2658341       97.01
           ND
07/26/24   TRANSFER        ONLINE       ████0594                   500.00
07/26/24   PSF378 BJORNSONS - CAVALIER CAVALIER ND       13.73
07/26/24   PS2533 DOMINO'S 1875 320-235-8277 ND          33.00
07/26/24   PSF382 SHELL OIL10084470011 FARGO ND          84.14
07/26/24   TRANSFER        ONLINE       ████0594      25000.00
07/29/24   TRANSFER        ONLINE       ████0594                   500.00
07/29/24   TRANSFER        ONLINE       ████0594                  1000.00
07/29/24   PS4453 DAIRY QUEEN #15786 LANGDON ND           9.63
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078
```

AS OF:  07/31/24                    PAGE  9

| Date | Description | Amount | Credit |
|------|-------------|-------:|-------:|
| 07/29/24 | PS4561 CENEX-SUPERPUMPER, INC. LANGDON N D | 11.53 | |
| 07/29/24 | PS2549 DAIRY QUEEN #15786 LANGDON ND | 11.96 | |
| 07/29/24 | PS2543 CENEX-SUPERPUMPER, INC. LANGDON N D | 14.52 | |
| 07/29/24 | PS4452 DAIRY QUEEN #15786 LANGDON ND | 22.87 | |
| 07/29/24 | PS4453 MENARDS GRAND FORKS ND GRAND FORK S ND | 31.23 | |
| 07/29/24 | PS2547 CENEX-SUPERPUMPER, INC. LANGDON N D | 70.78 | |
| 07/29/24 | PS2534 HOLIDAY STATIONS 0469 WEST FARGO ND | 83.50 | |
| 07/29/24 | PS2544 TST* SPORTYS BAR & GRILL Langdon ND | 85.00 | |
| 07/29/24 | PS2533 DOMINO'S 1862 320-235-8277 ND | 88.00 | |
| 07/29/24 | PS2533 CENEX-EWING OIL, LLC HILLSBORO ND | 105.77 | |
| 07/29/24 | PS2535 COBBLESTONE INN & SUIT LANGDON ND | 183.04 | |
| 07/29/24 | TRANSFER       ONLINE        ███0594 | 500.00 | |
| 07/30/24 | TRANSFER       ONLINE        ███0594 | | 500.00 |
| 07/30/24 | TRANSFER       ONLINE        ███0594 | | 4000.00 |
| 07/30/24 | TRANSFER       ONLINE        ███0594 | | 4000.00 |
| 07/30/24 | TRANSFER       ONLINE        ███0594 | | 4500.00 |
| 07/30/24 | PSF376 SIMONSON TRAVE GRAND FORKS ND | 10.19 | |
| 07/30/24 | PS0E5J MCDONALD'S F4474 GRAND FORKS ND | 11.81 | |
| 07/30/24 | PS4458 TACO JOHNS # 843 DRAYTON ND | 13.94 | |
| 07/30/24 | PSF364 CENEX-SUPERPUMPER, INC. LANGDON N D | 25.64 | |
| 07/30/24 | PS2544 BRAKE TIME 705 GRAND FORKS ND | 73.20 | |
| 07/30/24 | PSF364 MARATHON PETRO261917 MAPLETON ND | 78.04 | |
| 07/30/24 | PSF382 SIMONSON TRAVE GRAND FORKS ND | 94.35 | |
| 07/30/24 | TAX PROFESSIONALSALE      9215986202 | 985.50 | |
| 07/30/24 | UNITED FIN CAS  INS PREM  9409348138 | 3658.00 | |
| 07/30/24 | IRS            USATAXPYMT3387702000 | 3725.26 | |
| 07/31/24 | PSF360 CENEX-SUPERPUMPER, INC. LANGDON N D | 10.35 | |
| 07/31/24 | PS4452 TACO JOHNS # 843 DRAYTON ND | 12.65 | |
| 07/31/24 | PSF380 ARBYS 6934 FARGO ND | 15.88 | |
| 07/31/24 | PSF378 TACO JOHNS # 843 DRAYTON ND | 16.85 | |
| 07/31/24 | PSF376 LANGDON HARDWARE LANGDON ND | 53.48 | |
| 07/31/24 | PS4561 MENARDS GRAND FORKS ND GRAND FORK S ND | 60.00 | |

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                    AS OF:  07/31/24              PAGE 10



07/31/24  PSF360 SHELL OIL10084470011 FARGO ND         61.21
07/31/24  PS2545 CENEX-SUPERPUMPER, INC. LANGDON N     74.33
          D
07/31/24  PSF376 LOVE'S #0843 OUTSIDE DRAYTON ND       81.36
07/31/24  IN9018 502 DIVISION AVE S CAVALIER ND       204.00
07/31/24  PS2536 COBBLESTONE INN & SUIT LANGDON ND    204.84
```



TRAN DATE: 7/11/2024    **BankNorth**
7/11/2024 12:53:22 PM    **DDA DEBIT**
                         **WIRE TRANS CHG**

ACCOUNT: ▉▉▉319          PREPARED BY: Kayla N. Broden
DRAIN SERVICES INC       APPROVED BY:

                         **25.00**

WIRE OUT FEE

7/11/2024                25.00



1149    7/1/2024    2031.00



TRAN DATE: 7/11/2024    **BankNorth**
7/11/2024 12:52:27 PM    **DDA DEBIT**
                         **CKING DB INHOUSE**

ACCOUNT: ▉▉▉9319         PREPARED BY: Kayla N. Broden
DRAIN SERVICES INC       APPROVED BY:

                         **10,067.29**

WIRE OUT TO TRENCHLESS SUPPLY INC

7/11/2024                10067.29



1150    7/3/2024    4689.28

Record Of Deposit

Institution: BankNorth
Date: 7/26/2024 10:47:44 AMPT
Receipt Number: 420888707
Deposit Account Number: ▉▉▉9319
Total Transaction Amount: $25100.00
Deposit Channel: Mobile

7/26/2024                25100.00



1151    7/9/2024    514.18



1145    7/1/2024    2063.83



1152    7/8/2024    1223.25



1148    7/1/2024    886.85

1153    7/9/2024    1218.37



| 1154 | 7/10/2024 | 479.52 |
|------|-----------|--------|



| 1155 | 7/16/2024 | 1200.00 |
|------|-----------|---------|



| 1156 | 7/22/2024 | 2123.41 |
|------|-----------|---------|

| 1157 | 7/31/2024 | 760.00 |
|------|-----------|--------|

# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT            $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                   $ _____

                            _____

                            _____

**TOTAL**                   $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*                   $ _____

**BALANCE**                 $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**
We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**
Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

 

ibanknorth.com

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                    AS OF:  08/30/24              PAGE  1



REMEMBER BANKNORTH WILL NEVER ASK YOU FOR ANY
ACCOUNT NUMBERS OR PASSWORDS BY PHONE, EMAIL OR TEXT.

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9319     PIECES   16     BALANCE
PREV STATEMENT BALANCE   (07/31/24)                            4,007.98
    3 DEPOSITS / CREDITS ......    80,492.84
        INTEREST PAID ...........
   14 CHECKS / DEBITS ........                88,024.34
        STATEMENT BALANCE (08/30/24)                          3,523.52-
AVERAGE COLLECTED BALANCE ........    1,227.45
--------------------------------------------------------------------------
DEPOSITS / CREDITS ......... ACCOUNT     9319
            08/01/24   INTERNET BANKING CREDIT        500.00
            08/01/24   INTERNET BANKING CREDIT      1,000.00
            08/01/24   INTERNET BANKING CREDIT      1,500.00
            08/02/24   INTERNET BANKING CREDIT      4,500.00
            08/05/24   INTERNET BANKING CREDIT        200.00
            08/06/24   INTERNET BANKING CREDIT        100.00
            08/08/24   INTERNET BANKING CREDIT        100.00
            08/09/24   INTERNET BANKING CREDIT        100.00
            08/09/24   INTERNET BANKING CREDIT        100.00
            08/14/24   MOBILE CHECK DEPOSIT        42,700.00
            08/15/24   TRANSFER CREDIT             2,000.00
            08/16/24   TRANSFER CREDIT             2,000.00
            08/19/24   INTERNET BANKING CREDIT      1,000.00
            08/19/24   INTERNET BANKING CREDIT      6,373.96
            08/20/24   RETURNED CHECK              4,689.28
            08/22/24   INTERNET BANKING CREDIT        900.00
            08/26/24   INTERNET BANKING CREDIT      1,000.00
            08/27/24   INTERNET BANKING CREDIT      1,000.00
            08/27/24   RETURNED ACH                5,729.60
            08/29/24   DIRECT DEPOSIT/ACH          5,000.00
--------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT     9319
08/01           12.65 POINT OF SAL 08/02           38.45 POINT OF SAL
08/01           15.26 POINT OF SAL 08/02           71.35 POINT OF SAL
08/01           71.82 POINT OF SAL 08/02           76.70 POINT OF SAL
08/01           81.05 POINT OF SAL 08/05            5.38 POINT OF SAL
08/01           97.01 POINT OF SAL 08/05            5.66 POINT OF SAL
08/01          718.53 POINT OF SAL 08/05            6.18 POINT OF SAL
08/01         2248.98 POINT OF SAL 08/05            7.28 POINT OF SAL
08/02           20.41 POINT OF SAL 08/05           12.07 POINT OF SAL
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  08/30/24              PAGE  2



08/05            13.98 POINT OF SAL 08/19           30.16 POINT OF SAL
08/05            13.98 POINT OF SAL 08/19           30.54 POINT OF SAL
08/05            17.21 POINT OF SAL 08/19           36.43 POINT OF SAL
08/05            22.88 POINT OF SAL 08/19           52.11 POINT OF SAL
08/05            24.60 POINT OF SAL 08/19           72.00 POINT OF SAL
08/05            30.12 POINT OF SAL 08/19           75.00 POINT OF SAL
08/05            35.83 POINT OF SAL 08/19           77.00 POINT OF SAL
08/05            62.35 POINT OF SAL 08/19           98.26 POINT OF SAL
08/05            65.63 POINT OF SAL 08/19          504.00 ATM WITHDRAW
08/05            79.53 POINT OF SAL 08/19         1993.12 CUSTOMER CHE
08/05            79.97 POINT OF SAL 08/20           24.99 POINT OF SAL
08/05            82.63 POINT OF SAL 08/20           42.00 POINT OF SAL
08/05           132.40 POINT OF SAL 08/20           45.27 POINT OF SAL
08/05           204.00 ATM WITHDRAW 08/20          200.66 POINT OF SAL
08/05           264.80 POINT OF SAL 08/20         4000.00 INTRNET BK D
08/07            24.90 POINT OF SAL 08/21           11.91 POINT OF SAL
08/07            59.71 POINT OF SAL 08/21           41.67 POINT OF SAL
08/07            69.84 POINT OF SAL 08/21           77.24 POINT OF SAL
08/09           150.00 WEB PAYMENT  08/21           89.58 POINT OF SAL
08/12            32.77 POINT OF SAL 08/21          179.49 POINT OF SAL
08/12            77.29 POINT OF SAL 08/22           40.00 POINT OF SAL
08/12            93.74 POINT OF SAL 08/22           58.22 POINT OF SAL
08/13            53.79 POINT OF SAL 08/22           74.00 POINT OF SAL
08/13            60.00 OVERDRAFT CH 08/22          176.98 POINT OF SAL
08/13            75.00 POINT OF SAL 08/23           52.51 POINT OF SAL
08/13          2300.00 RECURRING TR 08/23           73.32 POINT OF SAL
08/14            30.00 OVERDRAFT CH 08/23          362.17 POINT OF SAL
08/14           713.64 INTRNET BK D 08/23          461.10 AUTOMATIC PM
08/15            25.00 WIRE TRANS C 08/26           15.74 POINT OF SAL
08/15            44.01 WEB PAYMENT  08/26           22.00 POINT OF SAL
08/15            44.01 WEB PAYMENT  08/26           35.16 POINT OF SAL
08/15          1973.81 CKING DB INH 08/26           48.52 POINT OF SAL
08/15          2500.00 INTRNET BK D 08/26           57.95 POINT OF SAL
08/15         33000.00 INTRNET BK D 08/26           59.34 POINT OF SAL
08/16            31.00 POINT OF SAL 08/26           76.90 POINT OF SAL
08/16            38.03 POINT OF SAL 08/26           77.02 POINT OF SAL
08/16            41.68 POINT OF SAL 08/26           86.87 POINT OF SAL
08/16            51.87 POINT OF SAL 08/26           87.24 POINT OF SAL
08/16            96.46 POINT OF SAL 08/26          399.15 POINT OF SAL
08/16          1973.81 CKING DB INH 08/26          649.68 POINT OF SAL
08/19             9.91 POINT OF SAL 08/26         5729.60 AUTOMATIC PM
```

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                         AS OF:  08/30/24                    PAGE  3




08/27           30.00 OVERDRAFT CH  08/12    1160     246.00 CUSTOMER CHE
08/27           35.00 NSF RETURN C   08/12    1161    1335.33 CUSTOMER CHE
08/28           91.82 POINT OF SAL  08/19    1162    4689.28 CUSTOMER CHE
08/28         3613.00 AUTOMATIC PM  08/19    1163     763.30 CUSTOMER CHE
08/29           60.00 OVERDRAFT CH  08/26*   1165     765.00 CUSTOMER CHE
08/30           39.00 POINT OF SAL  08/28    1166    2715.47 CUSTOMER CHE
08/30           60.00 OVERDRAFT CH  08/29    1167    1000.00 CUSTOMER CHE
08/01*   1158 2178.00 CUSTOMER CHE  08/29    1168    1200.00 CUSTOMER CHE
08/02    1159 4689.28 CUSTOMER CHE
```

---

```
DAILY BALANCES ............. ACCOUNT    █9319
   07/31    4007.98  08/01    1584.68  08/02    1188.49  08/05     222.01
   08/06     322.01  08/07     167.56  08/08     267.56  08/09     317.56
   08/12   1467.57-  08/13    3956.36- 08/14   38000.00  08/15    2413.17
   08/16    2180.32  08/19    1123.17  08/20    1499.53  08/21    1099.64
   08/22    1650.44  08/23     701.34  08/26    6408.83- 08/27     255.77
   08/28   6164.52-  08/29    3424.52-                   08/30    3523.52-
```

---

```
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
```

---

| | AUTOMATIC TRANSACTIONS  --------------- - | DEBITS | CREDITS |
|---|---|---|---|
| 08/01/24 | TRANSFER      ONLINE    █0594 | | 500.00 |
| 08/01/24 | TRANSFER      ONLINE    █0594 | | 1000.00 |
| 08/01/24 | TRANSFER      ONLINE    █0594 | | 1500.00 |
| 08/01/24 | PS2543 TACO JOHNS # 843 DRAYTON ND | 12.65 | |
| 08/01/24 | PS0E5J MCDONALD'S F8193 SAUK CENTRE MN | 15.26 | |
| 08/01/24 | PS2542 LOVE'S #0843 OUTSIDE DRAYTON ND | 71.82 | |
| 08/01/24 | PS2546 CENEX-NORTH STAR COOP CAVALIER ND | 81.05 | |
| 08/01/24 | PSF360 CEDAR INN - CAVALIER 701-2658341 ND | 97.01 | |
| 08/01/24 | PSF377 HAMMERHEAD TRENCHLESS EQU 800-331 6653 WI | 718.53 | |
| 08/01/24 | PSF377 HAMMERHEAD TRENCHLESS EQU 800-331 6653 WI | 2248.98 | |
| 08/02/24 | TRANSFER      ONLINE    █0594 | | 4500.00 |
| 08/02/24 | PS2545 BJORNSONS - CAVALIER CAVALIER ND | 20.41 | |
| 08/02/24 | PS4564 TONY'S SUPERVALU HAWLEY MN | 38.45 | |
| 08/02/24 | PS4448 MENARDS MOORHEAD MN MOORHEAD MN | 71.35 | |

```
                DRAIN SERVICES INC
                PO BOX 691
                WEST FARGO ND 58078



                               AS OF:  08/30/24            PAGE  4




08/02/24   PSF367 PILOT_00134 ST. CLOUD MN              76.70
08/05/24   TRANSFER       ONLINE      ████0594                          200.00
08/05/24   PS4448 McDonalds 21693 170-1281234 ND        5.38
08/05/24   PSF363 DAIRY QUEEN #15786 LANGDON ND          5.66
08/05/24   PSF379 CENEX-SUPERPUMPER, INC. LANGDON N      6.18
           D
08/05/24   PS2536 CENEX-DUSTERHOFT OIL INC GRAND FO      7.28
           RKS ND
08/05/24   PSF362 CENEX-SUPERPUMPER, INC. LANGDON N     12.07
           D
08/05/24   PS2544 DAIRY QUEEN #15786 LANGDON ND         13.98
08/05/24   PS2549 DAIRY QUEEN #15786 LANGDON ND         13.98
08/05/24   PSF367 DAIRY QUEEN #15786 LANGDON ND         17.21
08/05/24   PSF362 CENEX-SUPERPUMPER, INC. LANGDON N     22.88
           D
08/05/24   PS4561 LANGDON HARDWARE LANGDON ND           24.60
08/05/24   PS2532 McDonalds 3219 132-0763507 MN         30.12
08/05/24   PSF364 CENEX-SUPERPUMPER, INC. LANGDON N     35.83
           D
08/05/24   PS4452 SHELL OIL10084470011 FARGO ND         62.35
08/05/24   PSF360 CENEX-DUSTERHOFT OIL INC GRAND FO     65.63
           RKS ND
08/05/24   PS2547 CASEYS #3370 FARGO ND                 79.53
08/05/24   PSF381 CENEX-SUPERPUMPER, INC. LANGDON N     79.97
           D
08/05/24   PS2535 MARATHON PETRO261917 MAPLETON ND      82.63
08/05/24   PS4458 LANGDON MOTOR INN 701-2563600 ND     132.40
08/05/24   IN9018 704 3RD ST LANGDON ND                204.00
08/05/24   PS2550 LANGDON MOTOR INN 701-2563600 ND     264.80
08/06/24   TRANSFER       ONLINE      ████0594                          100.00
08/07/24   PS4450 DAIRY QUEEN #15786 LANGDON ND         24.90
08/07/24   PS2540 HOLIDAY STATIONS 0469 WEST FARGO      59.71
           ND
08/07/24   PSF383 LOVE'S #0843 OUTSIDE DRAYTON ND       69.84
08/08/24   TRANSFER       ONLINE      ████0594                          100.00
08/09/24   TRANSFER       ONLINE      ████0594                          100.00
08/09/24   TRANSFER       ONLINE      ████0594                          100.00
08/09/24   SELF LENDER INC PAYMENTS    ████6202        150.00
08/12/24   PSF109 McDonalds 5976 176-3559156 MN         32.77
08/12/24   PSF379 MARATHON PETRO261917 MAPLETON ND      77.29
08/12/24   PSF381 ACME TOOLS FARGO FARGO ND             93.74
```

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

AS OF:  08/30/24                    PAGE  5

| Date | Description | Amount | Amount 2 |
|---|---|---:|---:|
| 08/13/24 | PS2535 BRAKE TIME 705 GRAND FORKS ND | 53.79 | |
| 08/13/24 | PSF380 MARATHON PETRO261917 MAPLETON ND | 75.00 | |
| 08/13/24 | DRAIN SERVICES INC TO DSI INVESTMENTS LLC | 2300.00 | |
| 08/14/24 | TRANSFER        ONLINE        ▮▮▮▮0594 | 713.64 | |
| 08/15/24 | XCEL ENERGY-MN  XCELENERGY7411967505 | 44.01 | |
| 08/15/24 | XCEL ENERGY-MN  XCELENERGY7411967505 | 44.01 | |
| 08/15/24 | WIRE OUT FEE | 25.00 | |
| 08/15/24 | WIRE OUT TO DRAIN SERVICES / CHOICE FINANCIAL | 1973.81 | |
| 08/15/24 | TRANSFER        ONLINE        ▮▮▮▮0594 | 2500.00 | |
| 08/15/24 | TRANSFER        ONLINE        ▮▮▮▮0594 | 33000.00 | |
| 08/16/24 | PS4452 DOMINO'S 1852 320-235-8277 ND | 31.00 | |
| 08/16/24 | PS2540 MENARDS GRAND FORKS ND GRAND FORKS ND | 38.03 | |
| 08/16/24 | PS2546 TACO BELL 737589 763-489-2991 ND | 41.68 | |
| 08/16/24 | PSF365 CENEX-DUSTERHOFT OIL INC GRAND FORKS ND | 51.87 | |
| 08/16/24 | PSF361 CENEX-DUSTERHOFT OIL INC GRAND FORKS ND | 96.46 | |
| 08/16/24 | WIRE OUT TO TRENCHLESS SUPPLY INC | 1973.81 | |
| 08/19/24 | TRANSFER        ONLINE        ▮▮▮▮0594 | | 1000.00 |
| 08/19/24 | TRANSFER        ONLINE        ▮▮▮▮0594 | | 6373.96 |
| 08/19/24 | PSF378 MENARDS GRAND FORKS ND GRAND FORKS ND | 9.91 | |
| 08/19/24 | PSF362 MENARDS GRAND FORKS ND GRAND FORKS ND | 30.16 | |
| 08/19/24 | PSF380 MENARDS GRAND FORKS ND GRAND FORKS ND | 30.54 | |
| 08/19/24 | PSF379 MENARDS GRAND FORKS ND GRAND FORKS ND | 36.43 | |
| 08/19/24 | PS2537 MARATHON PETRO261917 MAPLETON ND | 52.11 | |
| 08/19/24 | PS2542 SAKURA JAPANESE STEAKHOU GRAND FORKS ND | 72.00 | |
| 08/19/24 | PS2533 DOMINO'S 1862 320-235-8277 ND | 75.00 | |
| 08/19/24 | PSF365 CENEX-DUSTERHOFT OIL INC GRAND FORKS ND | 77.00 | |
| 08/19/24 | PS4457 CENEX-EWING OIL, LLC HILLSBORO ND | 98.26 | |
| 08/19/24 | IN9018 11 1st St NW Ulen MN | 504.00 | |
| 08/20/24 | RETURN CHECK STOP PAYMENT | | 4689.28 |
| 08/20/24 | PSV020 AMAZON.COM*R45UL0LW2 SEATTLE WA | 24.99 | |

DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078

AS OF:  08/30/24                    PAGE  6

| Date | Description | Amount | |
|---|---|---:|---:|
| 08/20/24 | PS2532 TACO BELL 737589 763-489-2991 ND | 42.00 | |
| 08/20/24 | PSF376 MENARDS FARGO ND WEST FARGO ND | 45.27 | |
| 08/20/24 | PSF378 MENARDS FARGO ND WEST FARGO ND | 200.66 | |
| 08/20/24 | TRANSFER       ONLINE     ████0594 | 4000.00 | |
| 08/21/24 | PS2549 McDonalds 37224 800-5153636 ND | 11.91 | |
| 08/21/24 | PS2541 AMAZON MKTPL*RU2HK5BK0 Amzn.com/b ill WA | 41.67 | |
| 08/21/24 | PS4450 CENEX-DUSTERHOFT OIL INC GRAND FO RKS ND | 77.24 | |
| 08/21/24 | PSF371 CENEX-PETRO SERVE USA #6 HARWOOD ND | 89.58 | |
| 08/21/24 | PSF378 THE HOME DEPOT #3701 FARGO ND | 179.49 | |
| 08/22/24 | TRANSFER       ONLINE     ████0594 | | 900.00 |
| 08/22/24 | PS2544 DOMINO'S 1862 320-235-8277 ND | 40.00 | |
| 08/22/24 | PS4448 TST*GRAND JUNCTION GRILL 701-936- 3920 ND | 58.22 | |
| 08/22/24 | PS2544 CENEX-SUPERPUMPER, INC. LANGDON N D | 74.00 | |
| 08/22/24 | PS2540 PRICELN*DOUBLETREE SUI 203-299-80 00 CT | 176.98 | |
| 08/23/24 | PS4563 MENARDS GRAND FORKS ND GRAND FORK S ND | 52.51 | |
| 08/23/24 | PSF377 CENEX-SUPERPUMPER, INC. GRAND FOR KS ND | 73.32 | |
| 08/23/24 | PS2549 DAKOTALAND HOLDINGS LLC FARGO ND | 362.17 | |
| 08/23/24 | TRAVELERS      BUS INSUR  ████8976 | 461.10 | |
| 08/26/24 | TRANSFER       ONLINE     ████0594 | | 1000.00 |
| 08/26/24 | PS2540 TACO BELL 037589 WEST FARGO ND | 15.74 | |
| 08/26/24 | PSF364 TACO BELL 037589 WEST FARGO ND | 22.00 | |
| 08/26/24 | PSF378 DNH*GODADDY#3258075668 https://ww w.g AZ | 35.16 | |
| 08/26/24 | PS2545 MENARDS FARGO ND WEST FARGO ND | 48.52 | |
| 08/26/24 | PSF376 AMAZON MKTPL*RK6JZ6CM2 Amzn.com/b ill WA | 57.95 | |
| 08/26/24 | PSF383 PILOT_00489 GRAND FORKS ND | 59.34 | |
| 08/26/24 | PSF382 MENARDS FARGO ND WEST FARGO ND | 76.90 | |
| 08/26/24 | PS2545 MARATHON PETRO261917 MAPLETON ND | 77.02 | |
| 08/26/24 | PS2534 HOLIDAY STATIONS 0414 W FARGO ND | 86.87 | |
| 08/26/24 | PSF368 MARATHON PETRO215202 FOXHOME MN | 87.24 | |
| 08/26/24 | PS4450 NAPA OF WEST FARGO FARGO ND | 399.15 | |
| 08/26/24 | PS4455 OK TIRE - FARGO MAIN RETA FARGO N | 649.68 | |

```
         DRAIN SERVICES INC
         PO BOX 691
         WEST FARGO ND 58078


                         AS OF:  08/30/24              PAGE  7



         D
08/26/24  TRAVELERS      BUS INSUR ████8976        5729.60
08/27/24  TRANSFER       ONLINE    ████0594                      1000.00
08/27/24  TRAVELERS      BUS INSUR ████8976                      5729.60
08/28/24  PSF361 CASEYS #3541 FARGO ND              91.82
08/28/24  UNITED FIN CAS  INS PREM ████8138       3613.00
08/29/24  Intuit         TRANSFER  ████202                       5000.00
08/30/24  PS2538 DOMINO'S 1852 320-235-8277 ND      39.00
```

```
Record Of Deposit

Institution: BankNorth
Date: 8/14/2024 1:59:33 PMPT
Receipt Number: 422793050
Deposit Account Number: ████9319
Total Transaction Amount: $42700.00
Deposit Channel: Mobile
```

**BankNorth**
**Casselton**
**Transfer To Checking**

| | |
|---|---|
| Account | ████19 |
| Name | DRAIN SERVICES INC |
| Tran Date | 8/16/2024 |
| Tran TS | 8/16/2024 8:26:49 AM |
| Teller Name | Cami L. Wack |

**2,000.00**

PER KEVIN VIA PHONE

8/14/2024    42700.00          8/16/2024    2000.00

**BankNorth**
**Casselton**
**Transfer To Checking**

| | |
|---|---|
| Account | ████319 |
| Name | DRAIN SERVICES INC |
| Tran Date | 8/15/2024 |
| Tran TS | 8/15/2024 10:27:23 AM |
| Teller Name | Cami L. Wack |

**2,000.00**

PER KEVIN VIA PHONE FOR WIRE

8/15/2024    2000.00          8/19/2024    1993.12

```
TRAN DATE: 8/15/2024    BankNorth
8/15/2024 10:44:30 AM   DDA DEBIT
                        WIRE TRANS CHG
ACCOUNT: ████319        PREPARED BY: Kayla N. Broden
DRAIN SERVICES INC      APPROVED BY:
                        25.00
WIRE OUT FEE
```

8/15/2024    25.00          1158    8/1/2024    2178.00

```
TRAN DATE: 8/15/2024    BankNorth
8/15/2024 10:42:53 AM   DDA DEBIT
                        CKING DB INHOUSE
ACCOUNT: ████9319       PREPARED BY: Kayla N. Broden
DRAIN SERVICES INC      APPROVED BY:
                        1,973.81
WIRE OUT TO DRAIN SERVICES / CHOICE FINANCIAL
```

8/15/2024    1973.81          1159    8/2/2024    4689.28

```
TRAN DATE: 8/16/2024    BankNorth
8/16/2024 10:57:38 AM   DDA DEBIT
                        CKING DB INHOUSE
ACCOUNT: ████319        PREPARED BY: Kayla N. Broden
DRAIN SERVICES INC      APPROVED BY:
                        1,973.81
WIRE OUT TO TRENCHLESS SUPPLY INC
```



8/16/2024    1973.81          1160    8/12/2024    246.00



| | | |
|---|---|---|
| 1161 | 8/12/2024 | 1335.33 |
| 1162 | 8/19/2024 | 4689.28 |
| 1163 | 8/19/2024 | 763.30 |
| 1165 | 8/26/2024 | 765.00 |
| 1166 | 8/28/2024 | 2715.47 |
| 1167 | 8/29/2024 | 1000.00 |
| 1168 | 8/29/2024 | 1200.00 |

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                 $ _____

_____

_____

**TOTAL**                  $ _____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*                 $ _____

**BALANCE**                $ _____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com

FDIC

```
          DRAIN SERVICES INC
          PO BOX 691
          WEST FARGO ND 58078


                         AS OF:  09/30/24                    PAGE  1
{(BC^0251^BC)}



BEGINNING THIS DECEMBER, OUR BANK STATEMENTS WILL HAVE A NEW LOOK.


YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT    9319      PIECES    1      BALANCE
PREV STATEMENT BALANCE (08/30/24)                                 3,523.52-
        1 DEPOSITS / CREDITS ......      60,374.91
          INTEREST PAID ............
        4 CHECKS / DEBITS .......                 55,295.25
          STATEMENT BALANCE (09/30/24)                            1,556.14
AVERAGE COLLECTED BALANCE ........       2,729.73-
-------------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT    9319
            09/04/24  NSF/UNCOLLECTED RETURN CK          633.55
            09/04/24  RETURNED ACH                     5,729.60
            09/05/24  NSF/UNCOLLECTED RETURN CK          750.00
            09/06/24  NSF/UNCOLLECTED RETURN CK          633.35
            09/10/24  NSF/UNCOLLECTED RETURN CK          648.81
            09/10/24  RETURNED ACH                        150.00
            09/10/24  RETURNED ACH                     5,729.60
            09/19/24  MOBILE CHECK DEPOSIT            36,750.00
            09/20/24  INTERNET BANKING CREDIT            400.00
            09/23/24  INTERNET BANKING CREDIT            450.00
            09/23/24  INTERNET BANKING CREDIT          1,000.00
            09/26/24  INTERNET BANKING CREDIT          1,000.00
            09/27/24  INTERNET BANKING CREDIT          1,500.00
            09/30/24  INTERNET BANKING CREDIT          5,000.00
-------------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT    9319
09/03          30.00 OVERDRAFT CH 09/17          60.00 OVERDRAFT CH
09/03        5729.60 WEB PAYMENT  09/18          35.00 CONTIN OD CH
09/04          35.00 CONTIN OD CH 09/19       30000.00 INTRNET BK D
09/04          70.00 NSF RETURN C 09/23          14.27 POINT OF SAL
09/05          35.00 NSF RETURN C 09/23          40.82 POINT OF SAL
09/06          35.00 NSF RETURN C 09/23          45.00 POINT OF SAL
09/09         150.00 WEB PAYMENT  09/23          70.04 POINT OF SAL
09/09        5729.60 WEB PAYMENT  09/23          74.20 POINT OF SAL
09/10         105.00 NSF RETURN C 09/23          80.00 POINT OF SAL
09/11          35.00 CONTIN OD CH 09/23          96.93 POINT OF SAL
09/13        2300.00 RECURRING TR 09/23         318.61 POINT OF SAL
09/14          30.00 OVERDRAFT CH 09/23         461.10 AUTOMATIC PM
09/16          44.01 WEB PAYMENT  09/24          61.61 POINT OF SAL
09/16          44.37 WEB PAYMENT  09/24          77.33 POINT OF SAL
```

```
        DRAIN SERVICES INC
        PO BOX 691
        WEST FARGO ND 58078


                        AS OF:  09/30/24              PAGE  2



09/24         236.80 POINT OF SAL 09/30              11.24 POINT OF SAL
09/25          23.00 POINT OF SAL 09/30              54.90 POINT OF SAL
09/25          25.00 POINT OF SAL 09/30              72.00 POINT OF SAL
09/26          56.76 POINT OF SAL 09/30              80.00 POINT OF SAL
09/26         104.69 POINT OF SAL 09/30             112.00 POINT OF SAL
09/26         162.67 POINT OF SAL 09/30             210.83 POINT OF SAL
09/27          42.82 POINT OF SAL 09/30             503.50 ATM WITHDRAW
09/27          55.54 POINT OF SAL 09/30            1236.42 POINT OF SAL
09/27          89.15 POINT OF SAL 09/30            3613.00 AUTOMATIC PM
09/27          99.94 POINT OF SAL 09/04*  1169      750.00 CUSTOMER CHE
09/30          10.20 POINT OF SAL 09/03   1170      633.55 CUSTOMER CHE
09/30          10.73 POINT OF SAL 09/05*  1170      633.35 CUSTOMER CHE
09/30          10.86 POINT OF SAL 09/09   1171      648.81 CUSTOMER CHE
----------------------------------------------------------------------
DAILY BALANCES .............. ACCOUNT       9319
   08/30    3523.52- 09/03    9916.67- 09/04   4408.52- 09/05   4326.87-
   09/06    3728.52- 09/09   10256.93- 09/10   3833.52- 09/11   3868.52-
   09/13    6168.52- 09/14    6198.52- 09/16   6286.90- 09/17   6346.90-
   09/18    6381.90- 09/19     368.10 09/20     768.10 09/23    1017.13
   09/24     641.39  09/25     593.39 09/26    1269.27 09/27    2481.82
                                                       09/30    1556.14
----------------------------------------------------------------------
----------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
----------------------------------------------------------------------
-------  AUTOMATIC TRANSACTIONS  -------------- -      DEBITS       CREDITS
09/03/24  TRAVELERS       RETRY PYMT0000408976      5729.60
09/04/24  TRAVELERS       RETRY PYMT0000408976                     5729.60
09/09/24  SELF LENDER INC PAYMENTS  1473596202       150.00
09/09/24  TRAVELERS       RETRY PYMT0000408976      5729.60
09/10/24  SELF LENDER INC PAYMENTS  1473596202                      150.00
09/10/24  TRAVELERS       RETRY PYMT0000408976                     5729.60
09/13/24  DRAIN SERVICES INC TO DSI INVESTMENTS LL  2300.00
          C
09/16/24  XCEL ENERGY-MN  XCELENERGY7411967505        44.01
09/16/24  XCEL ENERGY-MN  XCELENERGY7411967505        44.37
09/19/24  TRANSFER        ONLINE    1742830594     30000.00
09/20/24  TRANSFER        ONLINE    1742830594                      400.00
09/23/24  TRANSFER        ONLINE    1742830594                      450.00
```

```
                DRAIN SERVICES INC
                PO BOX 691
                WEST FARGO ND 58078


                              AS OF:  09/30/24              PAGE  3




09/23/24   TRANSFER        ONLINE      ████0594                      1000.00
09/23/24   PS2536 TACO JOHNS # 843 DRAYTON ND          14.27
09/23/24   PSF375 NAPA OF WEST FARGO FARGO ND          40.82
09/23/24   PSF377 SUPER BUFFET FARGO ND                45.00
09/23/24   PSF365 LOVE'S #0843 OUTSIDE DRAYTON ND      70.04
09/23/24   PSF361 SIMONSON FARG FARGO ND               74.20
09/23/24   PS4563 DOMINO'S 1875 320-235-8277 ND        80.00
09/23/24   PSF378 MENARDS FARGO ND WEST FARGO ND       96.93
09/23/24   PSF109 USPS PO 3790240282 WALHALLA ND      318.61
09/23/24   TRAVELERS      BUS INSUR 0000408976        461.10
09/24/24   PS2547 MENARDS FARGO ND WEST FARGO ND       61.61
09/24/24   PS2542 BUFFALO WILD ECOM 3188 701-356-94    77.33
           64 ND
09/24/24   PS4450 MENARDS FARGO ND WEST FARGO ND      236.80
09/25/24   PSF373 DOMINO'S 1862 320-235-8277 ND        23.00
09/25/24   PSF362 OK TIRE - FARGO MAIN RETA FARGO N    25.00
           D
09/26/24   TRANSFER        ONLINE      ████0594                      1000.00
09/26/24   PS2540 HOLIDAY STATIONS 0469 WEST FARGO     56.76
           ND
09/26/24   PS2535 MARATHON PETRO228973 WEST FARGO N   104.69
           D
09/26/24   PS2533 THE HOME DEPOT #3701 FARGO ND       162.67
09/27/24   TRANSFER        ONLINE      ████0594                      1500.00
09/27/24   PSF377 DAIRY QUEEN #15786 LANGDON ND        42.82
09/27/24   PS4561 PY *PIZZA RANCH JAMESTOWN JAMESTOW   55.54
           N ND
09/27/24   PS2532 SUBWAY SIMONSON GRAFTON ND           89.15
09/27/24   PS2548 LIENITNOW COM 888-5436765 FL         99.94
09/30/24   TRANSFER        ONLINE      ████0594                      5000.00
09/30/24   PSF383 BURGER KING #10203 HILLSBORO ND      10.20
09/30/24   PS2547 BURGER KING #10203 HILLSBORO ND      10.73
09/30/24   PSF360 MARATHON PETRO264531 FARGO ND        10.86
09/30/24   PSF380 MARATHON PETRO261917 MAPLETON ND     11.24
09/30/24   PS2538 CENEX-EWING OIL, LLC HILLSBORO ND    54.90
09/30/24   PSF378 MARATHON PETRO264531 FARGO ND        72.00
09/30/24   PSF372 MARATHON PETRO261917 MAPLETON ND     80.00
09/30/24   PS2537 CENEX-FARSTAD OIL INC TOWER CITY    112.00
           ND
09/30/24   PSF376 MENARDS MOORHEAD MN MOORHEAD MN     210.83
09/30/24   IN9018 4330 13TH AVE S Fargo ND            503.50
```

```
DRAIN SERVICES INC
PO BOX 691
WEST FARGO ND 58078


                        AS OF:  09/30/24                PAGE  4



09/30/24  PS0A3Z OK Tire - Fargo Main Reta FARGO N        1236.42
          D
09/30/24  UNITED FIN CAS  INS PREM  9409348138            3613.00
```

Record Of Deposit

Institution: BankNorth
Date: 9/19/2024 5:01:32 AMPT
Receipt Number: 426300906
Deposit Account Number: ███319
Total Transaction Amount: $36750.00
Deposit Channel: Mobile

9/19/2024        36750.00



1169           9/4/2024    Paid        750.00

1170           9/3/2024    Paid        633.55

1170           9/5/2024    Paid        633.35

1171           9/9/2024    Paid        648.81

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| No. | $ | |
|-----|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

Please examine immediately and report if incorrect.

BANK BALANCE SHOWN
ON THIS STATEMENT                $_____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
*(IF ANY)*                       $_____

                                 _____

                                 _____

**TOTAL**                        $_____

**SUBTRACT**

CHECKS OUTSTANDING
*(IF ANY)*                       $_____

**BALANCE**                      $_____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

---

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com

FDIC

```
        DSI INVESTMENTS LLC
        1131 LEGION LN W
        WEST FARGO ND 58078



                            AS OF:  07/31/24                PAGE  1



MANAGE YOUR MONEY WHEN AND WHERE YOU WANT.
DOWNLOAD THE BANKNORTH MOBILE APP TODAY!

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9634      PIECES    2        BALANCE
PREV STATEMENT BALANCE   (06/28/24)                              58,524.80
        DEPOSITS / CREDITS ......    27,300.00
        INTEREST PAID ...........
      2 CHECKS / DEBITS ........              74,824.80
        STATEMENT BALANCE (07/31/24)                            11,000.00
AVERAGE COLLECTED BALANCE ........    20,843.80
--------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT   9634
        07/13/24   AUTO TRANSFER FROM CKING        2,300.00
        07/26/24   INTERNET BANKING CREDIT        25,000.00
--------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT   9634
07/01       1000.00 INTRNET BK D 07/15      3000.00 INTRNET BK D
07/01       1000.00 INTRNET BK D 07/16      2000.00 INTRNET BK D
07/01       1000.00 INTRNET BK D 07/18       500.00 INTRNET BK D
07/01       2524.80 INTRNET BK D 07/19       673.96 INTRNET BK D
07/01       4000.00 INTRNET BK D 07/22      1000.00 INTRNET BK D
07/02       1000.00 INTRNET BK D 07/22      2000.00 INTRNET BK D
07/03       4000.00 INTRNET BK D 07/23       500.00 INTRNET BK D
07/03       5000.00 PHONE TRNSF  07/24       500.00 INTRNET BK D
07/05       5000.00 INTRNET BK D 07/26       500.00 INTRNET BK D
07/08       1000.00 INTRNET BK D 07/29       500.00 INTRNET BK D
07/08       5000.00 INTRNET BK D 07/29      1000.00 INTRNET BK D
07/09       2000.00 INTRNET BK D 07/30       500.00 INTRNET BK D
07/10       1000.00 INTRNET BK D 07/30      4000.00 INTRNET BK D
07/10       3000.00 PHONE TRNSF  07/30      4000.00 INTRNET BK D
07/11      11000.00 INTRNET BK D 07/30      4500.00 INTRNET BK D
07/15       2126.04 AUTO LOAN PA
--------------------------------------------------------------------------
DAILY BALANCES ............. ACCOUNT   9634
   06/28  58524.80   07/01   49000.00   07/02   48000.00   07/03  39000.00
   07/05  34000.00   07/08   28000.00   07/09   26000.00   07/10  22000.00
   07/11  11000.00   07/13   13300.00   07/15    8173.96   07/16   6173.96
   07/18   5673.96   07/19    5000.00   07/22    2000.00   07/23   1500.00
   07/24   1000.00   07/26   25500.00   07/29   24000.00   07/30  11000.00
                                                           07/31  11000.00
--------------------------------------------------------------------------
--------------------------------------------------------------------------
```

```
          DSI INVESTMENTS LLC
          1131 LEGION LN W
          WEST FARGO ND 58078


                         AS OF:  07/31/24                PAGE  2



YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-------------------------------------------------------------------------------
--------   AUTOMATIC TRANSACTIONS  --------------- -        DEBITS       CREDITS
07/01/24   TRANSFER        ONLINE       ████0594        1000.00
07/01/24   TRANSFER        ONLINE       ████0594        1000.00
07/01/24   TRANSFER        ONLINE       ████0594        1000.00
07/01/24   TRANSFER        ONLINE       ████0594        2524.80
07/01/24   TRANSFER        ONLINE       ████0594        4000.00
07/02/24   TRANSFER        ONLINE       ████0594        1000.00
07/03/24   KEVIN PAYROLL JULY PER KEVIN S PHONE CAL     5000.00
           L
07/03/24   TRANSFER        ONLINE       ████0594        4000.00
07/05/24   TRANSFER        ONLINE       ████0594        5000.00
07/08/24   TRANSFER        ONLINE       ████0594        1000.00
07/08/24   TRANSFER        ONLINE       ████0594        5000.00
07/09/24   TRANSFER        ONLINE       ████0594        2000.00
07/10/24   TRANSFER        ONLINE       ████0594        1000.00
07/11/24   TRANSFER        ONLINE       ████0594       11000.00
07/13/24   DRAIN SERVICES INC TO DSI INVESTMENTS LL                     2300.00
           C
07/15/24   AUTO PAYMENT FOR LOAN #   ██0743            2126.04
07/15/24   TRANSFER        ONLINE       ████0594        3000.00
07/16/24   TRANSFER        ONLINE       ████0594        2000.00
07/18/24   TRANSFER        ONLINE       ████0594         500.00
07/19/24   TRANSFER        ONLINE       ████0594         673.96
07/22/24   TRANSFER        ONLINE       ████0594        1000.00
07/22/24   TRANSFER        ONLINE       ████0594        2000.00
07/23/24   TRANSFER        ONLINE       ████0594         500.00
07/24/24   TRANSFER        ONLINE       ████0594         500.00
07/26/24   TRANSFER        ONLINE       ████0594                      25000.00
07/26/24   TRANSFER        ONLINE       ████0594         500.00
07/29/24   TRANSFER        ONLINE       ████0594         500.00
07/29/24   TRANSFER        ONLINE       ████0594        1000.00
07/30/24   TRANSFER        ONLINE       ████0594         500.00
07/30/24   TRANSFER        ONLINE       ████0594        4000.00
07/30/24   TRANSFER        ONLINE       ████0594        4000.00
07/30/24   TRANSFER        ONLINE       ████0594        4500.00
```

Account ████9634

---

| TRAN DATE: 7/3/2024 | **BankNorth** |
| 7/3/2024 1:52:42 PM | **DDA DEBIT** |
| | **PHONE TRNSF DEB** |

ACCOUNT: ██634   PREPARED BY: Ashley T. Daniels
DSI INVESTMENTS LLC   APPROVED BY:

**5,000.00**

KEVIN PAYROLL JULY PER KEVIN'S PHONE CALL

7/3/2024          5000.00

---

**BankNorth**
**Casselton**
**Transfer From Checking**

Account    ██634
Name       DSI INVESTMENTS LLC
Tran Date  7/10/2024
Tran TS    7/10/2024 11:28:11 AM                **3,000.00**
Teller Name JPS

TRANSFER DDA TO DDA PER KEVIN PHONE

7/10/2024          3000.00

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



CHECKS OUTSTANDING - NOT
CHARGED TO ACCOUNT

| No. | $ | |
|-----|---|--|
| | | |
| | | |
| | | |
| | | |
| | | |

BANK BALANCE SHOWN
ON THIS STATEMENT            $_____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)            $_____

**TOTAL**            $_____

**SUBTRACT**

CHECKS OUTSTANDING
(IF ANY)            $_____

**BALANCE**            $_____

SHOULD AGREE WITH YOUR CHECK BOOK
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

| **TOTAL** | $ | |
|-----------|---|--|

**Please examine immediately and report if incorrect.**

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460
In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com



```
               DSI INVESTMENTS LLC
               1131 LEGION LN W
               WEST FARGO ND 58078




                              AS OF:  08/30/24              PAGE  1



REMEMBER BANKNORTH WILL NEVER ASK YOU FOR ANY
ACCOUNT NUMBERS OR PASSWORDS BY PHONE, EMAIL OR TEXT.

YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT      9634      PIECES    4       BALANCE
PREV STATEMENT BALANCE   (07/31/24)                              11,000.00
         DEPOSITS / CREDITS ......    41,800.00
         INTEREST PAID ...........
     4 CHECKS / DEBITS ........              52,800.00
     STATEMENT BALANCE (08/30/24)                                    0.00
AVERAGE COLLECTED BALANCE .........    6,683.19
-------------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT      9634
           08/13/24   AUTO TRANSFER FROM CKING       2,300.00
           08/15/24   INTERNET BANKING CREDIT        2,500.00
           08/15/24   INTERNET BANKING CREDIT       33,000.00
           08/20/24   INTERNET BANKING CREDIT        4,000.00
-------------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT      9634
08/01        500.00 INTRNET BK D 08/15        2126.04 AUTO LOAN PA
08/01       1000.00 INTRNET BK D 08/15       10000.00  PHONE TRNSF
08/01       1500.00 INTRNET BK D 08/16        2000.00  PHONE TRNSF
08/02       1800.00 INTRNET BK D 08/19        1000.00  INTRNET BK D
08/02       4500.00 INTRNET BK D 08/19        1000.00  INTRNET BK D
08/05        100.00 INTRNET BK D 08/19        4300.00  PHONE TRNSF
08/05        200.00 INTRNET BK D 08/19        6373.96  INTRNET BK D
08/05        200.00 INTRNET BK D 08/20         100.00  INTRNET BK D
08/05        200.00 INTRNET BK D 08/20        2000.00  INTRNET BK D
08/06        100.00 INTRNET BK D 08/22         900.00  INTRNET BK D
08/06        300.00 INTRNET BK D 08/26         500.00  INTRNET BK D
08/08        100.00 INTRNET BK D 08/26         500.00  INTRNET BK D
08/09        100.00 INTRNET BK D 08/26        1000.00  INTRNET BK D
08/09        200.00 INTRNET BK D 08/27        1000.00  INTRNET BK D
08/12        100.00 INTRNET BK D 08/27        1000.00  INTRNET BK D
08/12        100.00 INTRNET BK D 08/29        6000.00  INTRNET BK D
08/15       2000.00 PHONE TRNSF
-------------------------------------------------------------------------------
DAILY BALANCES .............. ACCOUNT      9634
    07/31   11000.00  08/01     8000.00  08/02    1700.00  08/05    1000.00
    08/06     600.00  08/08      500.00  08/09     200.00  08/12      .00
    08/13    2300.00  08/15    23673.96  08/16   21673.96  08/19    9000.00
    08/20   10900.00  08/22    10000.00  08/26    8000.00  08/27    6000.00
    08/29       .00                                        08/30       .00
```

DSI INVESTMENTS LLC
1131 LEGION LN W
WEST FARGO ND 58078


AS OF:  08/30/24                    PAGE  2


```
-------------------------------------------------------------------------------
-------------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-------------------------------------------------------------------------------
```

| -------- | AUTOMATIC TRANSACTIONS  --------------- - | | | DEBITS | CREDITS |
|---|---|---|---|---|---|
| 08/01/24 | TRANSFER | ONLINE | ████0594 | 500.00 | |
| 08/01/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/01/24 | TRANSFER | ONLINE | ████0594 | 1500.00 | |
| 08/02/24 | TRANSFER | ONLINE | ████0594 | 1800.00 | |
| 08/02/24 | TRANSFER | ONLINE | ████0594 | 4500.00 | |
| 08/05/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/05/24 | TRANSFER | ONLINE | ████0594 | 200.00 | |
| 08/05/24 | TRANSFER | ONLINE | ████0594 | 200.00 | |
| 08/05/24 | TRANSFER | ONLINE | ████0594 | 200.00 | |
| 08/06/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/06/24 | TRANSFER | ONLINE | ████0594 | 300.00 | |
| 08/08/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/09/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/09/24 | TRANSFER | ONLINE | ████0594 | 200.00 | |
| 08/12/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/12/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/13/24 | DRAIN SERVICES INC TO DSI INVESTMENTS LLC | | | | 2300.00 |
| 08/15/24 | TRANSFER | ONLINE | ████0594 | | 2500.00 |
| 08/15/24 | TRANSFER | ONLINE | ████0594 | | 33000.00 |
| 08/15/24 | AUTO PAYMENT FOR LOAN # | 2080743 | | 2126.04 | |
| 08/19/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/19/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/19/24 | TRANSFER | ONLINE | ████0594 | 6373.96 | |
| 08/20/24 | TRANSFER | ONLINE | ████0594 | | 4000.00 |
| 08/20/24 | TRANSFER | ONLINE | ████0594 | 100.00 | |
| 08/20/24 | TRANSFER | ONLINE | ████0594 | 2000.00 | |
| 08/22/24 | TRANSFER | ONLINE | ████0594 | 900.00 | |
| 08/26/24 | TRANSFER | ONLINE | ████0594 | 500.00 | |
| 08/26/24 | TRANSFER | ONLINE | ████0594 | 500.00 | |
| 08/26/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/27/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/27/24 | TRANSFER | ONLINE | ████0594 | 1000.00 | |
| 08/29/24 | TRANSFER | ONLINE | ████0594 | 6000.00 | |

Account ██9634

**BankNorth**
**Casselton**
**Transfer From Checking**

| | |
|---|---|
| Account | ██634 |
| Name | DSI INVESTMENTS LLC |
| Tran Date | 8/15/2024 |
| Tran TS | 8/15/2024 10:26:23 AM |
| Teller Name | CLW |

**10,000.00**

PER KEVIN PAYROLL AUGUST

8/15/2024        10000.00

---

**BankNorth**
**Casselton**
**Transfer From Checking**

| | |
|---|---|
| Account | ██634 |
| Name | DSI INVESTMENTS LLC |
| Tran Date | 8/15/2024 |
| Tran TS | 8/15/2024 10:27:23 AM |
| Teller Name | CLW |

**2,000.00**

PER KEVIN VIA PHONE FOR WIRE

8/15/2024        2000.00

---

**BankNorth**
**Casselton**
**Transfer From Checking**

| | |
|---|---|
| Account | ██634 |
| Name | DSI INVESTMENTS LLC |
| Tran Date | 8/16/2024 |
| Tran TS | 8/16/2024 8:26:49 AM |
| Teller Name | CLW |

**2,000.00**

PER KEVIN VIA PHONE

8/16/2024        2000.00

---

**BankNorth**
**Casselton**
**Transfer From Checking**

| | |
|---|---|
| Account | ██634 |
| Name | DSI INVESTMENTS LLC |
| Tran Date | 8/19/2024 |
| Tran TS | 8/19/2024 9:09:41 AM |
| Teller Name | CLW |

**4,300.00**

PER KEVIN VIA PHONE

8/19/2024        4300.00

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



Please examine immediately and report if incorrect.

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



ibanknorth.com



```
        DSI INVESTMENTS LLC
        1131 LEGION LN W
        WEST FARGO ND 58078



                        AS OF:  09/30/24                    PAGE  1
{(BC^0251^BC)}



BEGINNING THIS DECEMBER, OUR BANK STATEMENTS WILL HAVE A NEW LOOK.



YOUR ACCOUNT TYPE IS:  REGULAR ACCOUNT
CHECKING SUMMARY ........... ACCOUNT     9634      PIECES    0       BALANCE
PREV STATEMENT BALANCE  (08/30/24)                                      0.00
        DEPOSITS / CREDITS ......    32,300.00
        INTEREST PAID ...........
        CHECKS / DEBITS .......               27,800.00
     STATEMENT BALANCE (09/30/24)                                   4,500.00
AVERAGE COLLECTED BALANCE ........    4,725.67
-----------------------------------------------------------------------------
DEPOSITS / CREDITS .......... ACCOUNT     9634
        09/13/24   AUTO TRANSFER FROM CKING        2,300.00
        09/19/24   INTERNET BANKING CREDIT        30,000.00
-----------------------------------------------------------------------------
CHECKS / DEBITS ............. ACCOUNT     9634
09/15          2126.04 AUTO LOAN PA 09/23          1000.00 INTRNET BK D
09/19           150.00 INTRNET BK D 09/26          1000.00 INTRNET BK D
09/19        15173.96 INTRNET BK D 09/26          1000.00 INTRNET BK D
09/20           400.00 INTRNET BK D 09/27          1500.00 INTRNET BK D
09/23           450.00 INTRNET BK D 09/30          5000.00 INTRNET BK D
-----------------------------------------------------------------------------
DAILY BALANCES ............. ACCOUNT     9634
  08/30       .00  09/13    2300.00  09/15      173.96  09/19   14850.00
  09/20  14450.00  09/23   13000.00  09/26   11000.00  09/27    9500.00
                                                        09/30    4500.00
-----------------------------------------------------------------------------
-----------------------------------------------------------------------------
YOU NEED TO REPORT A LOST OR STOLEN DEBIT/ATM CARD IMMEDIATELY IN ORDER TO
LIMIT UNAUTHORIZED USE OF THE CARD. TELEPHONE US AT 1-877-847-4540.  AFTER HOURS
CALL 1-800-535-8440 OR, IF OUTSIDE THE U.S. CALL 1-402-399-3600.
-----------------------------------------------------------------------------
--------  AUTOMATIC TRANSACTIONS  --------------- -        DEBITS        CREDITS
09/13/24   DRAIN SERVICES INC TO DSI INVESTMENTS LL                      2300.00
           C
09/15/24   AUTO PAYMENT FOR LOAN #      0743          2126.04
09/19/24   TRANSFER       ONLINE       0594                            30000.00
09/19/24   TRANSFER       ONLINE       0594            150.00
09/19/24   TRANSFER       ONLINE       0594          15173.96
09/20/24   TRANSFER       ONLINE       0594            400.00
09/23/24   TRANSFER       ONLINE       0594            450.00
09/23/24   TRANSFER       ONLINE       0594           1000.00
```

```
DSI INVESTMENTS LLC
1131 LEGION LN W
WEST FARGO ND 58078


                          AS OF:  09/30/24              PAGE  2



09/26/24   TRANSFER        ONLINE      ██████0594         1000.00
09/26/24   TRANSFER        ONLINE      ██████0594         1000.00
09/27/24   TRANSFER        ONLINE      ██████0594         1500.00
09/30/24   TRANSFER        ONLINE      ██████0594         5000.00
```

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT



Please examine immediately and report if incorrect.

**What To Do If You Think You Find a Mistake On Your Statement**

If you think there is an error on your statement, write to us at PO Box 460, Casselton, ND 58012-0460

In your letter, give us the following information:

- *Account Information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing.  You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Balance Computation Method**
**Home Equity Line of Credit and Redi-Credit**

We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new advances and fees, and subtract any unpaid interest or finance charges and any payments or credits. This gives us the daily balance. Then we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**IN CASE OF ERRORS OR QUESTIONS**
**ABOUT YOUR ELECTRONIC TRANSFERS ON CONSUMER ACCOUNTS**

Telephone us at 1-877-817-4540, write us at PO Box 460, Casselton, ND 58012-0460 or e-mail us at support@ibanknorth.com as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts we may take up to 20 business days to credit your account for the amount you think is in error. If a notice of error involves unauthorized use of your Visa Point of Sale debit card, we will provide provisional credit within five (5) business days after you notify us instead of ten (10) or twenty (20) business days.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.